EXHIBIT A

# Harvest Meat Company, Inc.

## 503 (b) (9) Claim Invoices for Mi Pueblo Latin Market

| INVOICE# | INVOICE DATE | AMOUNT |
|---|---|---|
| 299673 | 01/28/15 | $ 2,174.28 |
| 299674 | 01/28/15 | $ 2,392.61 |
| 299676 | 01/28/15 | $ 2,363.05 |
| 299678 | 01/28/15 | $ 6,289.98 |
| 299682 | 01/28/15 | $ 6,407.65 |
| 302630 | 01/30/15 | $ 2,166.97 |
| 302734 | 01/30/15 | $ 9,116.13 |
| 302842 | 01/30/15 | $ 3,037.07 |
| 302844 | 01/30/15 | $ 5,366.04 |
| 302846 | 01/30/15 | $ 1,298.71 |
| 302852 | 01/30/15 | $ 4,229.21 |
| 307616 | 02/03/15 | $ 3,633.07 |
| 307618 | 02/03/15 | $ 1,216.54 |
| 307626 | 02/03/15 | $ 4,737.96 |
| 307635 | 02/03/15 | $ 3,654.11 |
| 307636 | 02/03/15 | $ 2,670.41 |
| 307659 | 02/03/15 | $ 4,758.88 |
| 308532 | 02/04/15 | $ 980.05 |
| 308566 | 02/04/15 | $ 3,897.45 |
| 308586 | 02/04/15 | $ 7,554.94 |
| 310833 | 02/06/15 | $ 10,360.18 |
| 310836 | 02/06/15 | $ 2,312.73 |
| 310931 | 02/06/15 | $ 3,793.68 |
| 310934 | 02/06/15 | $ 3,192.14 |
| 311214 | 02/06/15 | $ 18,613.24 |
| 311226 | 02/06/15 | $ 4,342.60 |
| 315956 | 02/10/15 | $ 6,882.65 |
| 315957 | 02/10/15 | $ 3,031.86 |
| 315958 | 02/10/15 | $ 2,044.19 |
| 316213 | 02/11/15 | $ 1,033.09 |
| 316245 | 02/11/15 | $ 3,250.29 |
| 316246 | 02/11/15 | $ 1,611.25 |
| 317020 | 02/11/15 | $ 293.75 |
| 317021 | 02/11/15 | $ 293.99 |
| 317022 | 02/11/15 | $ 294.69 |
| 319137 | 02/13/15 | $ 11,609.26 |
| 319579 | 02/13/15 | $ 8,195.38 |
| 319581 | 02/13/15 | $ 1,439.09 |
| 319582 | 02/13/15 | $ 1,672.47 |
| 319693 | 02/13/15 | $ 3,149.44 |
| 319698 | 02/13/15 | $ 1,355.99 |
| | Total: | $ 166,717.07 |

EXHIBIT B



(720) 857-2380
(720) 857-2383 Fax

**MEAT COMPANY, INC.**

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 299673
PAGE: 1

01/28/15

Ship to:     8
MI PUEBLO LATIN MARKET INC
6040 E 64TH AVENUE
COMMERCE CITY, CO 80022

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep | Order dt | Ship via | Rte | Stp | Cust# | Order# |
|----------|-------|-----|----------|----------|-----|-----|-------|--------|
| 01/28/15 | NET 7 DAYS | LJN | 01/27/15 | | 626 | 03 | 9046 | 354172 |

Reference #:                                           OUTSIDE DRIVER

| Item | Qty | Description | | Weight | Price | Extension |
|------|-----|-------------|--|--------|-------|-----------|
| 1452 | 1 | CLOD XT CH NATIONAL<br>BRN, RAISD & HRVSTD USA<br>103.30    /PK | LB | 103.30 | 3.3000 | 340.89 |
| 5274C | 1 | FLAT BOTTOM ROUND BLUE RIBBOLB<br>BRN, RAISD & HRVSTD CANADA<br>66.39    /PK | | 66.39 | 3.4000 | 225.73 |
| 39164 | 3 | CHUCK ROLL NO SL 5 STAR<br>BRN, RAISD & HRVSTD USA<br>64.80   58.70   62.30<br>5 STAR/PK | LB | 185.80 | 3.4000 | 631.72 |
| 51710 | 1 | SHANK FORE BI CC RMN<br>BRN IN MEXICO RAISD & HRVSTD USA<br>69.57    /PK | LB | 69.57 | 2.6900 | 187.14 |
| J4133 | 1 | LOIN PORK 20UP COV IBP<br>BRN IN CANADA, RAISD & HRVSTD USA<br>90.40    /PK | LB | 90.40 | 1.4200 | 128.37 |
| 1847 | 1 | CUSHION MEAT COV 60# IBP<br>BRN, RAISD & HRVSTD USA<br>55.00    /PK | LB | 55.00 | 1.3400 | 73.70 |
| 10024 | 5 | DRUMSTICK 8/5lb BAG CLIPPED<br>BRN, RAISD & HRVSTD USA<br>/PK | LB | 200.00 | .6600 | 132.00 |
| 746B20 | 1 | BREAST BS CVP 4/10lb WAYNE<br>BRN, RAISD & HRVSTD USA | LB | 40.00 | 1.7000 | 68.00 |

NTE: Receiver/Driver. If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.



**HARVEST**
MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 299673
PAGE: 2

01/28/15

Ship to:       8
MI PUEBLO LATIN MARKET INC
6040 E 64TH AVENUE
COMMERCE CITY, CO 80022

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | | Rep Order dt | Ship via | Rte Stp Cust# | | Order# |
|---|---|---|---|---|---|---|
| 01/28/15 NET 7 DAYS | | LJN 01/27/15 | | 626 03 7046 | | 354172 |
| Reference #: | | | | OUTSIDE DRIVER | | |
| Item | Qty Description | | | Weight | Price | Extension |

| | | | | | | |
|---|---|---|---|---|---|---|
| | /PK | | | | | |
| 10590 | 1 LEG MEAT DRY JUMBO 4/10# CVPLB | | | 40.00 | 1.2200 | 48.80 |
| | BRN, RAISD & HRVSTD USA | | | | | |
| | /PK | | | | | |
| 761730 | 4 BRISKET BONE FULL CUT SL JBSLB | | | 186.80 | 1.4900 | 278.33 |
| | BRN IN CANADA, RAISD & HRVSTD USA | | | | | |
| | 45.20   46.80   50.60   44.20 | | | | | |
| | SWIFT/PK | | | | | |
| 70045 | 1 TILAPIA 750UP CLN FRZ | LB | | 40.00 | 1.4900 | 59.60 |
| | FARMED / CHINA | | | | | |
| | /PK | | | | | |

|  | 20 | TOTAL: | 1077.26 | .00 | 2174.28 |
|---|---|---|---|---|---|

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.



**HARVEST**

**MEAT COMPANY, INC.**

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 299674
PAGE: 1

01/28/15

Ship to:    3
MI PUEBLO LATIN MARKET #3
6941 E 80TH AVE
COMMERCE CITY, CO 80022

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep | Order dt | Ship via | Rte | Stp | Cust# | Order# |
|---|---|---|---|---|---|---|---|
| 01/28/15 NET 7 DAYS | LJN | 01/27/15 | | 626 | 04 | 9046 | 354154 |
| Reference #: | | | | | OUTSIDE DRIVER | | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| .452 | 1 CLOD XT CH NATIONAL<br>BRN, RAISD & HRVSTD USA<br>95.20<br>/PK | LB | 95.20 | 3.3000 | 314.16 |
| 39164 | 3 CHUCK ROLL NO 5L 5 STAR<br>BRN, RAISD & HRVSTD USA<br>70.50   67.10   68.40<br>5 STAR/PK | LB | 206.00 | 3.4000 | 700.40 |
| 31710 | 1 SHANK FORE BI CC RMN<br>BRN IN MEXICO RAISD & HRVSTD USA<br>68.25<br>/PK | LB | 68.25 | 2.6900 | 183.59 |
| 38235 | 1 SHORT RIB CHUCK CH 5 STAR JBLB<br>BRN, RAISD & HRVSTD USA<br>57.30<br>5 STAR/PK | | 57.30 | 3.4500 | 197.69 |
| .494C | 1 W/C CHUCK NO BRB JBS<br>BRN, RAISD & HRVSTD CANADA<br>68.90<br>/PK | LB | 68.90 | 2.8900 | 199.12 |
| 2126 | 2 BUTT BI 4/8 1/4in SBF<br>BRN, RAISD & HRVSTD USA<br>78.20   76.40<br>/PK | LB | 154.60 | 1.2900 | 199.43 |
| .0024 | 3 DRUMSTICK 8/5lb BAG CLIPPED<br>BRN, RAISD & HRVSTD USA<br>/PK | LB | 120.00 | .6600 | 79.20 |
| 746820 | 1 BREAST BS CVP 4/10lb WAYNE<br>BRN, RAISD & HRVSTD USA | LB | 40.00 | 1.7000 | 68.00 |

NTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.



# HARVEST
## MEAT COMPANY, INC.

16304 E. 32nd Avenue
Unit #35
Aurora, CO  80011

INVOICE: 299674
PAGE: 2

01/28/15

Ship to:    3
MI PUEBLO LATIN MARKET #3
6941 E 80TH AVE
COMMERCE CITY, CO 80022

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep | Order dt | Ship via | Rte | Stp | Cust# | Order# |
|---|---|---|---|---|---|---|---|
| 01/28/15 NET 7 DAYS | LJN | 01/27/15 | | 626 | 04 | 9046 | 354154 |
| Reference #: | | | | | OUTSIDE DRIVER | | |

| Item | Qty Description | Weight | Price | Extension |
|---|---|---|---|---|
| | /PK | | | |
| 61730 | 4 BRISKET BONE FULL CUT SL JBSLB | 182.70 | 1.4900 | 272.22 |
| | BRN IN CANADA, RAISD & HRVSTD USA | | | |
| | 43.70    50.30    44.30    44.20 | | | |
| | SWIFT/PK | | | |
| 70045 | 3 TILAPIA 750UP CLN FRZ          LB | 120.00 | 1.4900 | 178.80 |
| | FARMED / CHINA | | | |
| | /PK | | | |
| | 20          TOTAL | 1112.95 | .00 | 2392.61 |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.



# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 302842
PAGE: 1

01/30/15

Ship to:     6
MI PUEBLO LATIN MARKET #6
3200 W. COLFAX AVE.
DENVER, CO 80219

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt  Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|
| 01/30/15 NET 7 DAYS | LJN 01/29/15 | 632 04  9046 | 358336 |
| Reference #: | | FREDY LOPEZ | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| 1452 | 1 CLOD XT CH NATIONAL<br>BRN, RAISD & HRVSTD USA<br>97.20<br>/PK | LB | 97.20 | 3.2400 | 314.93 |
| 89164 | 3 CHUCK ROLL NO SL 5 STAR<br>BRN, RAISD & HRVSTD USA<br>63.20   59.30   59.50<br>5 STAR/PK | LB | 182.00 | 3.4000 | 618.80 |
| J4133 | 1 LOIN PORK 2OUP CRV IBP<br>BRN IN CANADA, RAISD & HRVSTD USA<br>96.10<br>/PK | LB | 96.10 | 1.4200 | 136.46 |
| 03061 | 1 LOIN PORK SMOKED CC 3pc GUST<br>58.40<br>/PK | LB | 58.40 | 2.3500 | 137.24 |
| 20390 | 2 BUTT BI 442pc CRV SWIFT<br>BRN, RAISD & HRVSTD USA<br>82.10   80.10<br>SWIFT/PK | LB | 162.20 | 1.2600 | 204.37 |
| 212017 | 1 FRYER 3.0-3.75 BAG 12HD HOLML<br>BRN, RAISD & HRVSTD USA<br>42.70<br>/PK | LB | 42.70 | 1.2800 | 54.66 |
| 24030 | 1 LEG 1/4 CVP 40# PECO<br>BRN, RAISD & HRVSTD USA<br>/PK | LB | 40.00 | .6600 | 26.40 |
| 10024 | 4 DRUMSTICK B/5lb BAG CLIPPED<br>BRN, RAISD & HRVSTD USA | LB | 160.00 | .6600 | 105.60 |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.



# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 302842
PAGE: 2

01/30/15

Ship to:     6
MI PUEBLO LATIN MARKET #6
3200 W. COLFAX AVE.
DENVER, CO 80219

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | | Rep Order dt  Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|---|
| 01/30/15 NET 7 DAYS | | LJN 01/29/15 | 632 04  9046 | 358336 |
| Reference #: | | | FREDY LOPEZ | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| | /PK | | | | |
| 946820 | 2 BREAST BS CVP 4/10lb WAYNE | LB | 80.00 | 1.6800 | 134.40 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| F18730 | 1 FLAP MEAT NR EXCEL | LB | 51.89 | 4.9900 | 258.93 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 51.89 | | | | |
| | /PK | | | | |
| F82200 | 4 BEEF TRIPE 60lb JBS | LB | 240.00 | 1.4700 | 352.80 |
| | BRN, RAISD & HRVSTD USA | | | | |
| F82001 | 1 BEEF CHEEK MEAT 60# | LB | 60.00 | 2.4600 | 147.60 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| FS1953 | 2 LOIN PORK END SIRLOIN BI SIOLB | | 72.00 | 1.0000 | 92.00 |
| | BRN, RAISD IN CANADA & HRVSTD USA | | | | |
| | 44.30    47.70 | | | | |
| | /PK | | | | |
| F57450 | 1 PORK NECKBONE MEATY SIOUX-PRLB | | 30.00 | .6600 | 19.80 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| F20840 | 1 PORK FEET HIND 22.05# FL | LB | 22.05 | .9300 | 20.51 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| F1570 | 2 BEEF FEET SKIN ON IBP | LB | 53.50 | 1.3400 | 71.69 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 27.60    25.90 | | | | |
| | /PK | | | | |
| F82063 | 1 BEEF TONGUE #1 BLACK SWIFT | LB | 28.80 | 4.1000 | 118.08 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 28.80 | | | | |

OTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
arvest prior to releasing product and truck.  No claim will be allowed unless
arvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 302842
PAGE: 3

01/30/15

Ship to:     6
MI PUEBLO LATIN MARKET #6
3200 W. COLFAX AVE
DENVER, CO 80219

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|
| 01/30/15 NET 7 DAYS | LJN 01/29/15 | 632 04 9046 | 358336 |
| Reference #: | | FREDY LOPEZ | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| | SWIFT/PK | | | | |
| F82215 | 1 BEEF HONEYCOMB TRIPE SWIFT BRN, RAISD & HRVSTD USA | LB | 10.00 | 3.5600 | 35.60 |
| | SWIFT/PK | | | | |
| 70045 | 2 TILAPIA 750UP CLN FRZ FARMED / CHINA | LB | 80.00 | 1.4900 | 119.20 |
| | /PK | | | | |
| F4235 | 1 SAUSAGE MORONGA BLOOD VIVA | LB | 20.00 | 3.4000 | 68.00 |
| | /PK | | | | |
| 33 | TOTAL: | | 1606.84 | .00 | 3037.07 |

OTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
arvest prior to releasing product and truck. No claim will be allowed unless
arvest is notified upon receipt of product. Call for claim 720-857-2380.



**MEAT COMPANY, INC.**

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 299678
PAGE: 1

01/27/15

Ship to:     2
MI PUEBLO LATIN MARKET #2
9171 WASHINGTON ST
THORNTON, CO 80229

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep | Order dt | Ship via | Rte | Stp | Cust# | Order# |
|---|---|---|---|---|---|---|---|---|
| 01/27/15 | NET 7 DAYS | LJN | 01/27/15 | | 631 | 02 | 9046 | 354122 |

Reference #:
DOUG MILLER

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| 1452 | 5 CLOD XT CH NATIONAL<br>BRN, RAISD & HRVSTD USA<br>100.80   103.20   98.30   95.10   98.00<br>/PK | LB | 495.40 | 3.3000 | 1634.82 |
| 5274C | 1 FLAT BOTTOM ROUND BLUE RIBBOLB<br>BRN, RAISD & HRVSTD CANADA<br>71.52<br>/PK | | 71.52 | 3.4000 | 243.17 |
| 39164 | 3 CHUCK ROLL NO SL 5 STAR<br>BRN, RAISD & HRVSTD USA<br>57.20   53.00   66.60<br>5 STAR/PK | LB | 176.80 | 3.4000 | 601.12 |
| 33671BRB | 1 KNUCKLE PEELED SL BLUE RIBBOLB<br>BRN, RAISD & HRVSTD USA<br>75.00<br>BLUE RIBBON/PK | | 75.00 | 3.5700 | 267.75 |
| J4133 | 1 LOIN PORK 2OUP COV IBP<br>BRN IN CANADA, RAISD & HRVSTD USA<br>90.80<br>/PK | LB | 90.80 | 1.4200 | 128.94 |
| 1B49 | 5 CUSHION MEAT COV 60# IBP<br>BRN, RAISD & HRVSTD USA<br>57.70   55.10   54.60   57.10   54.20<br>/PK | LB | 278.70 | 1.3400 | 373.46 |
| 03061 | 1 LOIN PORK SMOKED CC 3pc GUSTLB<br>53.60<br>/PK | | 53.60 | 2.3500 | 125.96 |
| 20390 | 6 BUTT BI 4/2pc COV SWIFT<br>BRN, RAISED & HRVSTD USA<br>75.30   72.00   74.70   71.60   76.30 | LB | 442.40 | 1.2900 | 570.70 |

NTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck. No claim will be allowed unless
Harvest is notified upon receipt of product. Call for claim 720-857-2380.



# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 299678
PAGE: 2

01/27/15

Ship to:      2
MI PUEBLO LATIN MARKET #2
9171 WASHINGTON ST
THORNTON, CO 80229

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep | Order dt | Ship via | Rte | Stp | Cust# | Order# |
|---|---|---|---|---|---|---|---|---|
| 01/27/15 | NET 7 DAYS | LJN | 01/27/15 | | 631 | 02 | 9046 | 354122 |

Reference #:
DOUG MILLER

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| | 72.50 SWIFT/PK | | | | |
| 24030 | 1 LEG 1/4 CVP 40# PECO BRN, RAISD & HRVSTD USA | LB | 40.00 | .6600 | 26.40 |
| | /PK | | | | |
| 10024 | 8 DRUMSTICK 8/51b BAG CLIPPED BRN, RAISD & HRVSTD USA | LB | 320.00 | .6600 | 211.20 |
| | /PK | | | | |
| 46820 | 4 BREAST BS CVP 4/101b WAYNE BRN, RAISD & HRVSTD USA | LB | 160.00 | 1.7000 | 272.00 |
| | /PK | | | | |
| 10590 | 1 LEG MEAT DRY JUMBO 4/10# CVP BRN, RAISD & HRVSTD USA | LB | 40.00 | 1.2200 | 48.80 |
| | /PK | | | | |
| 13963 | 1 CASING 35/38 PRO PACK 2 BOX | LB | 5.00 | 27.5500 | 27.55 |
| | /PK | | | | |
| 1610000 | 1 SHANK FORE BI ELKHORN VALLEY BRN, RAISD & HRVSTD USA | LB | 60.10 | 2.6900 | 161.67 |
| | 60.10 /PK | | | | |
| 82220 | 1 BEEF TRIPAS JBS | LB | 30.00 | 1.3900 | 41.70 |
| | /PK | | | | |
| 57450 | 1 PORK NECKBONE MEATY SIOUX-PRL BRN, RAISD & HRVSTD USA | LB | 30.00 | .6600 | 19.80 |
| | /PK | | | | |
| 20840 | 1 PORK FEET HIND 22.05# FL BRN, RAISD & HRVSTD USA | LB | 22.05 | .9300 | 20.51 |

NOTE: Receiver/Driver. If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck. No claim will be allowed unless
Harvest is notified upon receipt of product. Call for claim 720-857-2380.



# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 299678
PAGE: 3

01/27/15

Ship to:      2
MI PUEBLO LATIN MARKET #2
9171 WASHINGTON ST
THORNTON, CO 80229

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep | Order dt | Ship via | Rte | Stp | Cust# | Order# |
|----------|-------|-----|----------|----------|-----|-----|-------|--------|
| 01/27/15 | NET 7 DAYS | LJN | 01/27/15 | | 631 | 02 | 9046 | 354122 |

Reference #:                                                    DOUG MILLER

| Item | Qty Description | | Weight | Price | Extension |
|------|-----------------|--|--------|-------|-----------|
| 761730 | 8 BRISKET BONE FULL CUT SL JBSLB<br>BRN IN CANADA, RAISD & HRVSTD USA<br>50.20   44.30   46.40   49.30   43.90<br>45.70   50.50   47.40<br>/PK | | 377.70 | 1.4900 | 562.77 |
| 782215 | 3 BEEF HONEYCOMB TRIPE SWIFT  LB<br>BRN, RAISD & HRVSTD USA<br>SWIFT/PK | | 30.00 | 3.5600 | 106.80 |
| 70045 | 2 TILAPIA 750UP CLN FRZ        LB<br>FARMED / CHINA<br>/PK | | 80.00 | 1.4900 | 119.20 |
| 7GP3226 | 1 GOAT 6WAY SKNLS 35DN AUSSIE LB<br>BRN, RAISD & HRVSTD AUSTRALIA<br>31.49<br>/PK | | 31.49 | 2.9900 | 94.16 |
| 790210 | 1 SHRIMP 41/50 HLSO 10/41b     LB<br>FARMED / ECUADOR<br>/PK | | 40.00 | 4.5900 | 183.60 |
| 7310250 | 1 SHRIMP 50/60 H/ON 40#        LB<br>FARMED / ECUADOR<br>/PK | | 40.00 | 3.9900 | 159.60 |
| 7210390 | 1 SWAI GUTTED IWP 2-3# WHOLE   LB<br>FARMED / VIETNAM<br>/PK | | 30.00 | 1.8000 | 54.00 |
| 73025 | 1 TILAPIA 550/750 CLN 401b     LB<br>FARMED / CHINA<br>/PK | | 40.00 | 1.4400 | 57.60 |
| 80274 | 1 CATFISH NUGGETS 151b FRZ     LB<br>FARMED / CHINA | | 15.00 | 1.8000 | 27.00 |

NOTE. Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.



720) 857-2380
720) 857-2383 Fax

**MEAT COMPANY, INC.**

16304 E 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 299678
PAGE: 4

01/27/15

Ship to:      2
MI PUEBLO LATIN MARKET #2
9171 WASHINGTON ST
THORNTON, CO 80229

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt | Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|---|
| 01/27/15 NET 7 DAYS | LJN 01/27/15 | | 631 02 9046 | 354122 |
| Reference #: | | | DOUG MILLER | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| | /PK | | | | |
| 7889 | 1 SWAI FILLET 7-9oz 15#  LB | | 15.00 | 2.0000 | 30.00 |
| | FARMED / VIETNAM | | | | |
| | /PK | | | | |
| 30287 | 3 TILAPIA FLT 3/5 IQF 10lb FRZ LB | | 30.00 | 2.3900 | 71.70 |
| | FARMED / CHINA | | | | |
| | /PK | | | | |
| 71019 | 1 BEEF TRIPAS CKD 1/10#  LB | | 10.00 | 4.8000 | 48.00 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |

|  | 66 | TOTAL: | 3130.56 | .00 | 6289.98 |

01-28-15

NOTE: Receiver/Driver. If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck. No claim will be allowed unless
Harvest is notified upon receipt of product. Call for claim 720-857-2380



720) 857-2380
720) 857-2383 Fax

**HARVEST**
**MEAT COMPANY, INC.**

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 299682
PAGE: 1

01/27/15

Ship to:     1
MI PUEBLO LATIN MARKET
15585 E COLFAX AVE
AURORA, CO

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|
| 01/27/15 NET 7 DAYS | LJN 01/27/15 | 632 02 9046 | 354097 |
| Reference #: | | FREDY LOPEZ | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| 1452 | 1 CLOD XT CH NATIONAL | LB | 96.70 | 3.3000 | 319.11 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 96.70 | | | | |
| | /PK | | | | |
| 5274C | 1 FLAT BOTTOM ROUND BLUE RIBBOLB | | 58.43 | 3.4000 | 198.66 |
| | BRN, RAISD & HRVSTD CANADA | | | | |
| | 58.43 | | | | |
| | /PK | | | | |
| 06132 | 1 EYE OF ROUND CH NATIONAL | LB | 91.20 | 3.6600 | 333.79 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 91.20 | | | | |
| | /PK | | | | |
| 39164 | 5 CHUCK ROLL NO SL 5 STAR | LB | 319.80 | 3.4000 | 1087.32 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 59.20    66.70    61.80    60.50    71.40 | | | | |
| | 5 STAR/PK | | | | |
| 38235 | 2 SHORT RIB CHUCK CH 5 STAR JBLB | 128.00 | 3.4500 | 441.60 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 59.90    68.10 | | | | |
| | 5 STAR/PK | | | | |
| 1494C | 1 W/C CHUCK NO BRB JBS | LB | 72.27 | 2.8900 | 208.86 |
| | BRN, RAISD & HRVSTD CANADA | | | | |
| | 72.27 | | | | |
| | /PK | | | | |
| J4133 | 1 LOIN PORK 2OUP COV IBP | LB | 91.50 | 1.4200 | 129.93 |
| | BRN IN CANADA, RAISD & HRVSTD USA | | | | |
| | 91.50 | | | | |
| | /PK | | | | |
| 1849 | 3 CUSHION MEAT COV 60# IBP | LB | 165.80 | 1.3400 | 222.17 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 55.80    54.40    55.60 | | | | |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck. No claim will be allowed unless
Harvest is notified upon receipt of product. Call for claim 720-857-2380.



**HARVEST MEAT COMPANY, INC.**

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO  80011

INVOICE: 299682
PAGE: 2

01/27/15

Ship to:     1
MI PUEBLO LATIN MARKET
15585 E COLFAX AVE
AURORA, CO

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt | Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|---|
| 01/27/15 NET 7 DAYS | LJN 01/27/15 | | 632 02  9046 | 354097 |
| Reference #: | | | FREDY LOPEZ | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| | /PK | | | | |
| 03061 | 2 LOIN PORK SMOKED CC 3pc GUST | LB | 109.50 | 2.3500 | 257.33 |
| | 54.30    55.20 | | | | |
| | /PK | | | | |
| 30390 | 5 BUTT BI 4/2pc COV SWIFT | LB | 376.50 | 1.2900 | 485.69 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 79.00    77.30    73.90    73.80    72.50 | | | | |
| | SWIFT/PK | | | | |
| 100010 | 1 BREAST BI HOLMES FOODS | LB | 40.00 | 1.3200 | 52.80 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 351019 | 3 WOG 3.50 20HD TRUSSED HOLMES | LB | 206.80 | 1.3100 | 270.91 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 68.20    69.30    69.30 | | | | |
| | /PK | | | | |
| 24030 | 1 LEG 1/4 CVP 40# PECO | LB | 40.00 | .6600 | 26.40 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 10024 | 6 DRUMSTICK B/5lb BAG CLIPPED | LB | 240.00 | .6600 | 158.40 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 746820 | 2 BREAST BS CVP 4/10lb WAYNE | LB | 80.00 | 1.6800 | 134.40 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| F1610000 | 2 SHANK FORE BI ELKHORN VALLEY | LB | 126.00 | 2.6900 | 338.94 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 63.20    62.80 | | | | |
| | /PK | | | | |

NTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.



**HARVEST**
MEAT COMPANY, INC.

720) 857-2380
720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 299682
PAGE: 3

01/27/15

Ship to:     1
MI PUEBLO LATIN MARKET
15585 E COLFAX AVE
AURORA, CO

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep | Order dt | Ship via | Rte | Stp | Cust# | Order# |
|----------|-------|-----|----------|----------|-----|-----|-------|--------|
| 01/27/15 | NET 7 DAYS | LJN | 01/27/15 | | 632 | 02 | 9046 | 354097 |

Reference #:                                FREDY LOPEZ

| Item | Qty Description | | Weight | Price | Extension |
|------|-----------------|---|--------|-------|-----------|
| F82220 | 2 BEEF TRIPAS JBS<br>/PK | LB | 60.00 | 1.3900 | 83.40 |
| F82200 | 1 BEEF TRIPE 60lb JBS<br>BRN, RAISD & HRVSTD USA<br>/PK | LB | 60.00 | 1.4700 | 88.20 |
| F57450 | 2 PORK NECKBONE MEATY SIOUX-PRLB<br>BRN, RAISD & HRVSTD USA<br>/PK | | 60.00 | .6600 | 39.60 |
| F11915 | 1 PORK TAIL FARMLAND<br>BRN, RAISD & HRVSTD USA<br>/PK | LB | 30.00 | 1.2200 | 36.60 |
| F20840 | 2 PORK FEET HIND 22.05# FL<br>BRN, RAISD & HRVSTD USA<br>/PK | LB | 44.10 | .9300 | 41.01 |
| F61730 | 8 BRISKET BONE FULL CUT SL JBSLB<br>BRN IN CANADA, RAISD & HRVSTD USA<br>39.80    45.70    45.80    46.20    45.90<br>52.50    50.50    45.20<br>SWIFT/PK | | 371.60 | 1.4900 | 553.68 |
| F1570 | 1 BEEF FEET SKIN ON IBP<br>BRN, RAISD & HRVSTD USA<br>31.70<br>/PK | LB | 31.70 | 1.3400 | 42.48 |
| F61643 | 1 BEEF LIVER SELECT<br><br>23.90<br>/PK | LB | 23.90 | .8000 | 19.12 |
| F2520 | 1 PORK STOMACH<br>BRN, RAISD IN CANADA & HRVSTD USA | LB | 30.00 | 1.5200 | 45.60 |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.



**HARVEST**

**MEAT COMPANY, INC.**

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 299682
PAGE: 4

01/27/15

Ship to:    1
MI PUEBLO LATIN MARKET
15585 E COLFAX AVE
AURORA, CO

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|
| 01/27/15 NET 7 DAYS | LJN 01/27/15 | 632 02 9046 | 354097 |
| Reference #: | | FREDY LOPEZ | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| | /PK | | | | |
| F82251 | 1 BEEF OXTAIL 15# JBS | LB | 15.00 | 3.8900 | 58.35 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 15.00 | | | | |
| | /PK | | | | |
| 70045 | 2 TILAPIA 750UP CLN FRZ | LB | 80.00 | 1.4900 | 119.20 |
| | FARMED / CHINA | | | | |
| | /PK | | | | |
| F90210 | 1 SHRIMP 41/50 HLSO 10/41b | LB | 40.00 | 4.5900 | 183.60 |
| | FARMED / ECUADOR | | | | |
| | /PK | | | | |
| F310250 | 1 SHRIMP 50/60 H/ON 40# | LB | 40.00 | 3.9900 | 159.60 |
| | FARMED / ECUADOR | | | | |
| | /PK | | | | |
| F210390 | 1 SWAI GUTTED IWP 2-3# WHOLE | LB | 30.00 | 1.8000 | 54.00 |
| | FARMED / VIETNAM | | | | |
| | /PK | | | | |
| F3025 | 2 TILAPIA 550/750 CLN 401b | LB | 80.00 | 1.4400 | 115.20 |
| | FARMED / CHINA | | | | |
| | /PK | | | | |
| F889 | 1 SWAI FILLET 7-9oz 15# | LB | 15.00 | 2.0000 | 30.00 |
| | FARMED / VIETNAM | | | | |
| | /PK | | | | |
| 302B7 | 3 TILAPIA FLT 3/5 IGF 101b FRZ | LB | 30.00 | 2.3900 | 71.70 |
| | FARMED / CHINA | | | | |
| | /PK | | | | |

|  | 68 | TOTAL | 3283.00 | .00 | 6407.65 |

NTE. Receiver/Driver: If at the time of arrival any discrepancy exists, call
arvest prior to releasing product and truck. No claim will be allowed unless
arvest is notified upon receipt of product. Call for claim 720-857-2380.



# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

REPRINT
INVOICE: 302630
PAGE: 1

01/30/15

Ship to:       8
MI PUEBLO LATIN MARKET INC
6040 E 64TH AVENUE
COMMERCE CITY, CO 80022

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | | Rep Order dt  Ship via | Rte Stp Cust# | | Order# |
|---|---|---|---|---|---|
| 01/30/15 NET 7 DAYS | | LJN 01/29/15 | 628 08  9046 | | 358491 |
| Reference #: | | | OUTSIDE DRIVER | | |
| Item | Qty Description | | Weight | Price | Extension |

| Item | Qty Description | Weight | Price | Extension |
|---|---|---|---|---|
| 33671BRB | 1 KNUCKLE PEELED SL BLUE RIBBOLB<br>BRN, RAISD & HRVSTD USA<br>73.50<br>BLUE RIBBON/PK | 73.50 | 3.5700 | 262.40 |
| 03061 | 1 LOIN PORK SMOKED CC 3pc GUSTLB<br>53.20<br>/PK | 53.20 | 2.3500 | 125.02 |
| 20390 | 2 BUTT BI 4/2pc COV SWIFT    LB<br>BRN, RAISD & HRVSTD USA<br>74.10   75.40<br>SWIFT/PK | 149.50 | 1.2600 | 188.37 |
| 212017 | 2 FRYER 3.0~3.75 BAG 12HD HOLMLB<br>BRN, RAISD & HRVSTD USA<br>41.40   36.90<br>/PK | 78.30 | 1.2800 | 100.22 |
| 10024 | 3 DRUMSTICK 8/5lb BAG CLIPPED LB<br>BRN, RAISD & HRVSTD USA<br>/PK | 120.00 | .6600 | 79.20 |
| 946820 | 2 BREAST BS CVP 4/10lb WAYNE  LB<br>BRN, RAISD & HRVSTD USA<br>/PK | 80.00 | 1.6800 | 134.40 |
| 10590 | 1 LEG MEAT DRY JUMBO 4/10# CVPLB<br>BRN, RAISD & HRVSTD USA<br>/PK | 40.00 | 1.2200 | 48.80 |
| 2021 | 1 HAM COOKED 35% 4X6 DELI GUSTLB<br>/PK | 42.00 | 1.8000 | 75.60 |
| F18730 | 1 FLAP MEAT NR EXCEL        LB<br>BRN, RAISD & HRVSTD USA<br>48.64 | 48.64 | 4.9900 | 242.71 |

OTE: Receiver/Driver. If at the time of arrival any discrepancy exists, call
arvest prior to releasing product and truck. No claim will be allowed unless
arvest is notified upon receipt of product. Call for claim 720-857-2380.



# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

REPRINT
INVOICE: 302630
PAGE: 2

01/30/15

Ship to:         8
MI PUEBLO LATIN MARKET INC
6040 E 64TH AVENUE
COMMERCE CITY, CO 80022

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | | Rep Order dt  Ship via | Rte Stp Cust# | | Order# |
|---|---|---|---|---|---|
| 01/30/15 NET 7 DAYS | | LJN 01/29/15 | 628 08  9046 | | 358491 |
| Reference #: | | | OUTSIDE DRIVER | | |
| Item | Qty Description | | Weight | Price | Extension |

| | | | | | |
|---|---|---|---|---|---|
| | /PK | | | | |
| F82200 | 3 BEEF TRIPE 60lb JBS | LB | 180.00 | 1.4700 | 264.60 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| F2685 | 1 PORK HEAD 3pc SIOUX-FREME | LB | 57.60 | .9500 | 54.72 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 57.60 | | | | |
| | /PK | | | | |
| F52552 | 4 TRIM PORK 50/50 60# SIOUX | LB | 240.00 | .6700 | 160.80 |
| | BRN IN CANADA, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| F18191 | 1 WOG RUBBED W/SEASON 12HD TYSLB | | 49.94 | .6900 | 34.46 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 49.94 | | | | |
| | /PK | | | | |
| F1570 | 3 BEEF FEET SKIN ON IBP | LB | 78.50 | 1.3400 | 105.19 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 25.50   25.40   27.60 | | | | |
| | /PK | | | | |
| F82063 | 1 BEEF TONGUE #1 BLACK SWIFT | LB | 27.80 | 4.1000 | 113.98 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 27.80 | | | | |
| | SWIFT/PK | | | | |
| F03021 | 2 TILAPIA 350/550 CLN 40lb | LB | 80.00 | 1.3100 | 104.80 |
| | FARMED / CHINA | | | | |
| | /PK | | | | |
| B0287 | 3 TILAPIA FLT 3/5 IQF 10lb FRZLB | | 30.00 | 2.3900 | 71.70 |
| | FARMED / CHINA | | | | |
| | /PK | | | | |

|  | 32 | TOTAL: | 1428.98 | .00 | 2166.97 |

*Maria Hernandez*



# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO  80011

INVOICE: 302734
PAGE: 1

01/30/15

Ship to:      1
MI PUEBLO LATIN MARKET
15585 E COLFAX AVE
AURORA, CO

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep | Order dt | Ship via | Rte | Stp | Cust# | Order# |
|---|---|---|---|---|---|---|---|---|
| 01/30/15 | NET 7 DAYS | LJN | 01/29/15 | | 633 | 04 | 9046 | 358172 |

Reference #:

RAYMOND COONS

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| 1452 | 3 CLOD XT CH NATIONAL<br>BRN, RAISD & HRVSTD USA<br>102.70   96.20   101.70<br>/PK | LB | 300.80 | 3.2400 | 974.59 |
| B9164 | 5 CHUCK ROLL NO SL 5 STAR<br>BRN, RAISD & HRVSTD USA<br>66.90   56.80   71.10   61.90   59.80<br>5 STAR/PK | LB | 316.50 | 3.4000 | 1076.10 |
| J4133 | 1 LOIN PORK 20UP COV IBP<br>BRN IN CANADA, RAISD & HRVSTD USA<br>93.50<br>/PK | LB | 93.50 | 1.4200 | 132.77 |
| 03061 | 3 LOIN PORK SMOKED CC 3pc GUSTL<br>60.30   57.90   54.30<br>/PK | LB | 172.50 | 2.3500 | 405.38 |
| 20390 | 6 BUTT BI 4/2pc COV SWIFT<br>BRN, RAISD & HRVSTD USA<br>70.90   68.80   72.30   79.40   69.00<br>78.00<br>SWIFT/PK | LB | 438.40 | 1.2600 | 552.38 |
| 50249 | 1 HAM BI 23/26 SIOUX-PREME<br>BRN,RAISD IN CANADA & HRVSTD USA<br>51.35<br>/PK | LB | 51.35 | .9800 | 50.32 |
| 100010 | 1 BREAST BI HOLMES FOODS<br>BRN, RAISD & HRVSTD USA<br>/PK | LB | 40.00 | 1.3200 | 52.80 |
| 351019 | 3 WOG 3.50 20HD TRUSSED HOLMES<br>BRN, RAISD & HRVSTD USA<br>69.70   68.60   71.40 | LB | 209.70 | 1.3100 | 274.71 |

NOTE: Receiver/Driver. If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 302734
PAGE: 2

01/30/15

Ship to:      1
MI PUEBLO LATIN MARKET
15585 E COLFAX AVE
AURORA, CO

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|
| 01/30/15 NET 7 DAYS | LJN 01/29/15 | 633 04  9046 | 358192 |
| Reference #: | | RAYMOND COONS | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| | /PK | | | | |
| 24030 | 4 LEG 1/4 CVP 40# PECO | LB | 160.00 | .6600 | 105.60 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 10024 | 5 DRUMSTICK 8/5lb BAG CLIPPED | LB | 200.00 | .6600 | 132.00 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 946820 | 4 BREAST BS CVP 4/10lb WAYNE | LB | 160.00 | 1.6800 | 268.80 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 10590 | 1 LEG MEAT DRY JUMBO 4/10# CVP | LB | 40.00 | 1.2200 | 48.80 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 2021 | 2 HAM COOKED 35% 4X6 DELI GUST | LB | 84.00 | 1.8100 | 152.04 |
| | /PK | | | | |
| 26210 | 1 BEEF KIDNEY COV NATIONAL | LB | 14.90 | .9400 | 14.01 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 14.90 | | | | |
| | /PK | | | | |
| F18730 | 5 FLAP MEAT NR EXCEL | LB | 273.90 | 4.9900 | 1366.76 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 52.39    56.79    54.54    57.29    52.89 | | | | |
| | /PK | | | | |
| F82220 | 2 BEEF TRIPAS JBS | LB | 60.00 | 1.3900 | 83.40 |
| | /PK | | | | |
| F82200 | 8 BEEF TRIPE 60lb JBS | LB | 480.00 | 1.4700 | 705.60 |
| | BRN, RAISD & HRVSTD USA | | | | |

OTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
arvest prior to releasing product and truck.  No claim will be allowed unless
arvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST

## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 302734
PAGE: 3

01/30/15

Ship to:      1
MI PUEBLO LATIN MARKET
15585 E COLFAX AVE
AURORA, CO

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | | Rep Order dt  Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|---|
| 01/30/15 NET 7 DAYS | | LJN 01/29/15 | 633 04  7046 | 358192 |
| Reference #: | | | RAYMOND COONS | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| | /PK | | | | |
| F11873 | 1 PORK BELLY SKIN 60# FL | LB | 60.00 | 1.1400 | 68.40 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| F57450 | 5 PORK NECKBONE MEATY SIOUX-PRL | LB | 150.00 | .6600 | 99.00 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| F882949 | 1 WING PARTY JUMBO IQF 10/4# | LB | 40.00 | 2.6500 | 106.00 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| F351019 | 3 WOG 3.5 20HD TRUSSED HOLMES | LB | 208.20 | 1.2100 | 251.72 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 68.30   69.40   70.50 | | | | |
| | /PK | | | | |
| F4854 | 1 BREAST BRD SPICY RTC 20# | LB | 20.00 | 34.5800 | 34.58 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| F20640 | 5 PORK FEET HIND 22.05# FL | LB | 110.25 | .9300 | 102.53 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| F35200 | 1 PORK SHANK BI SWIFT | LB | 30.00 | 1.2900 | 38.70 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | SWIFT/PK | | | | |
| F61730 | 5 BRISKET BONE FULL CUT SL JBS | LB | 233.30 | 1.4900 | 347.62 |
| | BRN IN CANADA, RAISD & HRVSTD USA | | | | |
| | 48.30   44.20   47.60   50.00   43.20 | | | | |
| | SWIFT/PK | | | | |
| F1570 | 8 BEEF FEET SKIN ON IBP | LB | 213.50 | 1.3400 | 286.09 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 26.40   27.00   29.10   27.20   25.20 | | | | |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 302734
PAGE: 4

01/30/15

Ship to:       1
MI PUEBLO LATIN MARKET
15585 E COLFAX AVE
AURORA, CO

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt  Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|
| 01/30/15 NET 7 DAYS | LJN 01/29/15 | 633 04  7046 | 358192 |
| Reference #: | | RAYMOND COONS | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| | 26 70   25 60   26.10 /PK | | | | |
| F82063 | 2 BEEF TONGUE #1 BLACK SWIFT  BRN, RAISD & HRVSTD USA | LB | 52.20 | 4.1000 | 214.02 |
| | 25.50   26 70 SWIFT/PK | | | | |
| F801700 | 1 BEEF TRIPE OMASSUM 22# AA MELB | | 22.00 | 2.9900 | 65.78 |
| | /PK | | | | |
| F61643 | 1 BEEF LIVER SELECT | LB | 30.00 | .8000 | 24.00 |
| | 30.00 /PK | | | | |
| F82215 | 2 BEEF HONEYCOMB TRIPE SWIFT  BRN, RAISD & HRVSTD USA SWIFT/PK | LB | 20.00 | 3.5600 | 71.20 |
| F61641 | 1 BEEF OXTAIL TRIMMED | LB | 35.20 | 3.8900 | 136.93 |
| | 35.20 /PK | | | | |
| F23800 | 1 PORK EAR 20# SIOUXPREME  BRN IN CANADA, RAISD & HRVSTD USA /PK | LB | 20.00 | 2.5600 | 51.20 |
| F2120 | 1 PORK SNOUTS 30lb SIOUX PREMLB | | 30.00 | .8200 | 24.60 |
| | /PK | | | | |
| 70002 | 1 SEAFOOD COMBO 20/1lb CHINA  WILD / CHINA /PK | LB | 20.00 | 1.8900 | 37.80 |

NTE: Receiver/Driver. If at the time of arrival any discrepancy exists, call
arvest prior to releasing product and truck. No claim will be allowed unless
arvest is notified upon receipt of product. Call for claim 720-857-2380.



# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO  80011

INVOICE: 302734
PAGE: 5

01/30/15

Ship to:      1
MI PUEBLO LATIN MARKET
15585 E COLFAX AVE
AURORA, CO

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt  Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|
| 01/30/15 NET 7 DAYS | LJN 01/29/15 | 633 04  9046 | 358192 |
| Reference #: | | RAYMOND COONS | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| F03081 | 6 TILAPIA 350/550 CLN 40lb  /PK | FARMED / CHINA | LB | 240.00 | 1.3100 | 314.40 |
| F90210 | 1 SHRIMP 41/50 HLSO 10/4lb  /PK | FARMED / ECUADOR | LB | 40.00 | 4.5900 | 183.60 |
| F210390 | 1 SWAI GUTTED IWP 2-3# WHOLE  /PK | FARMED / VIETNAM | LB | 30.00 | 1.8500 | 55.50 |
| 80274 | 1 CATFISH NUGGETS 15lb FRZ  /PK | FARMED / CHINA | LB | 15.00 | 1.8000 | 27.00 |
| F37190 | 1 SHRIMP 71/90 CPD T/OFF 5/2lbLB  /PK | FARMED / INDONESIA | | 10.00 | 6.1500 | 61.50 |
| F889 | 1 SWAI FILLET 7-9oz 15#  /PK | FARMED / VIETNAM | LB | 15.00 | 2.0000 | 30.00 |
| 80287 | 3 TILAPIA FLT 3/5 IQF 10lb FRZLB  /PK | FARMED / CHINA | | 30.00 | 2.3900 | 71.70 |
| F210330 | 1 CHICKEN FEET 20#  /PK | | LB | 20.00 | .8000 | 16.00 |

110          TOTAL:                4790.20       .00       9116.13

DTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
arvest prior to releasing product and truck.  No claim will be allowed unless
arvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 307616
PAGE: 1

02/03/15

Ship to:      6
MI PUEBLO LATIN MARKET #6
3200 W. COLFAX AVE.
DENVER, CO 80219

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt | Ship via | Rte Stp | Cust# | Order# |
|---|---|---|---|---|---|
| 02/03/15 NET 7 DAYS | LJN 02/03/15 | | 688 | 9046 | 364697 |
| Reference #: | | | DENVER WILL CALL | | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| 34680 | 1 INSIDE ROUND XT SL SWIFT<br>BRN, RAISD & HRVSTD USA<br>80.30<br>SWIFT/PK | LB | 80.30 | 3.1000 | 248.93 |
| 31700 | 2 GOOSENECK ROUND NR JBS SWIFT<br>BRN, RAISD & HRVSTD USA<br>69.00   71.30<br>SWIFT/PK | LB | 140.30 | 3.0600 | 429.32 |
| 11722 | 4 CHUCK ROLL NO CH EXCEL<br>BRN, RAISD & HRVSTD USA<br>76.90   56.00   75.20   80.20<br>/PK | LB | 288.30 | 3.1800 | 916.79 |
| 88213 | 1 EYE OF ROUND CH 5 STAR JBS<br>BRN, RAISD & HRVSTD USA<br>65.00<br>5 STAR/PK | LB | 65.00 | 3.6600 | 237.90 |
| 31851 | 1 FLAP MEAT NR SWIFT<br>BRN, RAISD & HRVSTD USA<br>89.10<br>SWIFT/PK | LB | 89.10 | 5.2100 | 464.21 |
| 28033 | 2 CUSHION MEAT COV SBF<br>BRN, RAISD & HRVSTD USA<br>70.50   66.70<br>/PK | LB | 137.20 | 1.2200 | 167.38 |
| 56380 | 2 RIB PORK MED COV 2pc SIOUX<br>BRN, RAISD & HRVSTD USA<br>34.70   34.00<br>/PK | LB | 68.70 | 1.8600 | 127.78 |
| 20080 | 1 BUTT BNLS VAC SWIFT<br>BRN, RAISD & HRVSTD USA<br>70.60 | LB | 70.60 | 1.4400 | 101.66 |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST
### MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO  80011

INVOICE: 307616
PAGE: 2

02/03/15

Ship to:     6
MI PUEBLO LATIN MARKET #6
3200 W. COLFAX AVE.
DENVER, CO 80219

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep | Order dt | Ship via | Rte Stp | Cust# | Order# |
|---|---|---|---|---|---|---|
| 02/03/15 NET 7 DAYS | LJN | 02/03/15 | | 688 | 9046 | 364697 |
| Reference #: | | | | DENVER WILL CALL | | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| | SWIFT/PK | | | | |
| 50249 | 1 HAM BI 23/26 SIOUX-PREME BRN,RAISD IN CANADA & HRVSTD USA 50.10 /PK | LB | 50.10 | .9800 | 49.10 |
| 100010 | 1 BREAST BI HOLMES FOODS BRN, RAISD & HRVSTD USA /PK | LB | 40.00 | 1.3200 | 52.80 |
| 351019 | 2 WOG 3.50 20HD TRUSSED HOLMES BRN, RAISD & HRVSTD USA 71.80    71.80 /PK | LB | 143.60 | 1.3500 | 193.86 |
| 24030 | 1 LEG 1/4 CVP 40# PECO BRN, RAISD & HRVSTD USA /PK | LB | 40.00 | .6200 | 24.80 |
| 10024 | 3 DRUMSTICK 8/5lb BAG CLIPPED BRN, RAISD & HRVSTD USA /PK | LB | 120.00 | .6800 | 81.60 |
| 946820 | 2 BREAST BS CVP 4/10lb WAYNE BRN, RAISD & HRVSTD USA /PK | LB | 80.00 | 1.6800 | 134.40 |
| F1610000 | 1 SHANK FORE BI ELKHORN VALLEY BRN, RAISD & HRVSTD USA 58.70 /PK | LB | 58.70 | 2.4900 | 146.16 |
| F82220 | 2 BEEF TRIPAS JBS /PK | LB | 60.00 | 1.3900 | 83.40 |
| F4854 | 1 BREAST BRD SPICY RTC 20# BRN, RAISD & HRVSTD USA | LB | 20.00 | 34.5800 | 34.58 |

OTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
arvest prior to releasing product and truck.  No claim will be allowed unless
arvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO  80011

INVOICE: 307616
PAGE: 3

02/03/15

Ship to:     6
MI PUEBLO LATIN MARKET #6
3200 W. COLFAX AVE.
DENVER, CO 80219

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | | Rep Order dt | Ship via | | Rte Stp Cust# | | Order# |
|---|---|---|---|---|---|---|---|
| 02/03/15 NET 7 DAYS | | LJN 02/03/15 | | | 688    9046 | | 364697 |
| Reference #: | | | | | DENVER WILL CALL | | |
| Item | Qty Description | | | | Weight | Price | Extension |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| | /PK | | | | | | |
| F61643 | 1 BEEF LIVER SELECT | | | LB | 34.00 | .8000 | 27.20 |
| | 34.00 | | | | | | |
| | /PK | | | | | | |
| F2520 | 2 PORK STOMACH | | | LB | 60.00 | 1.4700 | 88.20 |
| | BRN,RAISD IN CANADA & HRVSTD USA | | | | | | |
| | /PK | | | | | | |
| F505 | 1 SAUSAGE LINK 1oz SKIN ON IGBLB | | | | 10.00 | 2.3000 | 23.00 |
| | /PK | | | | | | |
| ----- | | | | | -------- | -------- | -------- |
| 32 | TOTAL: | | | | 1655.90 | .00 | 3633.07 |

Esta producto ha sido recibido completo y en buenas
condiciones. Acepto responsabilidad por la totalidad
(e este producto, que recibí en un vehículo sin
altneración. Firma del Cliente X

JOSE M

OTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
arvest prior to releasing product and truck.  No claim will be allowed unless
arvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 302844
PAGE: 1

01/30/15

Ship to:      2
MI PUEBLO LATIN MARKET #2
9171 WASHINGTON ST
THORNTON, CO 80229

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | | Rep Order dt | Ship via | Rte Stp | Cust# | Order# |
|---|---|---|---|---|---|---|
| 01/30/15 NET 7 DAYS | | LJN 01/29/15 | | 632 06 | 9046 | 358016 |
| Reference #: | | | | | FREDY LOPEZ | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| 1452 | 2 CLOD XT CH NATIONAL<br>BRN, RAISD & HRVSTD USA<br>76.60  100.70<br>/PK | LB | 197.30 | 3.2400 | 639.25 |
| 89164 | 4 CHUCK ROLL NO SL 5 STAR<br>BRN, RAISD & HRVSTD USA<br>62.70   58.50   66.70   59.00<br>5 STAR/PK | LB | 246.90 | 3.4000 | 839.46 |
| 33671BRB | 1 KNUCKLE PEELED SL BLUE RIBBON<br>BRN, RAISD & HRVSTD USA<br>64.50<br>BLUE RIBBON/PK | LB | 64.50 | 3.5700 | 230.27 |
| J4133 | 1 LOIN PORK 2OUP COV IBP<br>BRN IN CANADA, RAISD & HRVSTD USA<br>94.80<br>/PK | LB | 94.80 | 1.4200 | 134.62 |
| 03061 | 3 LOIN PORK SMOKED CC 3pc GUST<br>49.10   55.80   51.20<br>/PK | LB | 156.10 | 2.3500 | 366.84 |
| 20390 | 3 BUTT BI 4/2pc COV SWIFT<br>BRN, RAISD & HRVSTD USA<br>74.90   76.00   77.80<br>SWIFT/PK | LB | 228.70 | 1.2600 | 288.16 |
| 212017 | 2 FRYER 3.0-3.75 BAG 12HD HOLML<br>BRN, RAISD & HRVSTD USA<br>45.10   45.00<br>/PK | LB | 90.10 | 1.2800 | 115.33 |
| 100010 | 2 BREAST BI HOLMES FOODS<br>BRN, RAISD & HRVSTD USA | LB | 80.00 | 1.3200 | 105.60 |

OTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
arvest prior to releasing product and truck. No claim will be allowed unless
arvest is notified upon receipt of product. Call for claim 720-857-2380.



**HARVEST**

MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 302844
PAGE: 2

01/30/15

Ship to:      2
MI PUEBLO LATIN MARKET #2
9171 WASHINGTON ST
THORNTON, CO 80229

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep | Order dt | Ship via | Rte | Stp | Cust# | Order# |
|----------|-------|-----|----------|----------|-----|-----|-------|--------|
| 01/30/15 | NET 7 DAYS | LJN | 01/29/15 | | 632 | 06 | 9046 | 358016 |

Reference #:
FREDY LOPEZ

| Item | Qty Description | | Weight | Price | Extension |
|------|-----------------|---|--------|-------|-----------|
| | /PK | | | | |
| 351019 | 2 WOG 3.50 20HD TRUSSED HOLMES | LB | 139.60 | 1.3100 | 182.88 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 71.50    68.10 | | | | |
| | /PK | | | | |
| 24030 | 1 LEG 1/4 CVP 40# PECO | LB | 40.00 | .6600 | 26.40 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 10024 | 2 DRUMSTICK 8/5lb BAG CLIPPED | LB | 80.00 | .6600 | 52.80 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 746820 | 2 BREAST BS CVP 4/10lb WAYNE | LB | 80.00 | 1.6800 | 134.40 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 10590 | 1 LEG MEAT DRY JUMBO 4/10# CVP | LB | 40.00 | 1.2200 | 48.80 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 2021 | 2 HAM COOKED 35% 4X6 DELI GUST | LB | 84.00 | 1.8000 | 151.20 |
| | /PK | | | | |
| F18730 | 2 FLAP MEAT NR EXCEL | LB | 98.18 | 4.9900 | 489.72 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 51.19    46.99 | | | | |
| | /PK | | | | |
| F82200 | 5 BEEF TRIPE 60lb JBS | LB | 300.00 | 1.4700 | 441.00 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| F57450 | 4 PORK NECKBONE MEATY SIOUX-PRL | LB | 120.00 | .6600 | 79.20 |
| | BRN, RAISD & HRVSTD USA | | | | |

NTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
arvest prior to releasing product and truck.  No claim will be allowed unless
arvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE  302844
PAGE: 3

01/30/15

Ship to:     2
MI PUEBLO LATIN MARKET #2
9171 WASHINGTON ST
THORNTON, CO 80229

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt | Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|---|
| 01/30/15 NET 7 DAYS | LJN 01/29/15 | | 632 06 7046 | 358016 |
| Reference #: | | | FREDY LOPEZ | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| | /PK | | | | |
| F18191 | 1 WOG RUBBED W/SEASON 12HD TYSLB | 49.94 | .6900 | 34.46 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 49.94 | | | | |
| | /PK | | | | |
| F20840 | 1 PORK FEET HIND 22.05# FL | LB | 22.05 | .7300 | 20.51 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| F61730 | 5 BRISKET BONE FULL CUT SL JBSLB | 224.10 | 1.4900 | 333.91 |
| | BRN IN CANADA, RAISD & HRVSTD USA | | | | |
| | 44.10   47.10   44.40   44.60   43.90 | | | | |
| | SWIFT/PK | | | | |
| F1570 | 5 BEEF FEET SKIN ON IBP | LB | 141.30 | 1.3400 | 189.34 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 27.70   26.50   31.10   27.40   28.40 | | | | |
| | /PK | | | | |
| F801700 | 1 BEEF TRIPE OMASSUM 22# AA MELB | 22.00 | 2.9900 | 65.78 |
| | /PK | | | | |
| F61643 | 1 BEEF LIVER SELECT | LB | 33.00 | .8000 | 26.40 |
| | 33.00 | | | | |
| | /PK | | | | |
| F82215 | 6 BEEF HONEYCOMB TRIPE SWIFT | LB | 60.00 | 3.5600 | 213.60 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | SWIFT/PK | | | | |
| F61641 | 1 BEEF OXTAIL TRIMMED | LB | 15.40 | 3.8700 | 59.71 |
| | 15.40 | | | | |

DTE; Receiver/Driver. If at the time of arrival any discrepancy exists, call
arvest prior to releasing product and truck   No claim will be allowed unless
arvest is notified upon receipt of product.  Call for claim 720-857-2380.



**MEAT COMPANY, INC.**

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO  80011

INVOICE: 302844
PAGE: 4

01/30/15

Ship to:        2
MI PUEBLO LATIN MARKET #2
7171 WASHINGTON ST
THORNTON, CO 80229

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep | Order dt | Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|---|---|---|
| 01/30/15 | NET 7 DAYS | LJN | 01/29/15 | | 632 06  9046 | 358016 |

Reference #:
FREDY LOPEZ

| Item | Qty Description | Weight | Price | Extension |
|---|---|---|---|---|
| | /PK | | | |
| F1017 | 2 BEEF TRIPAS CKD 1/10#   LB | 20.00 | 4.8000 | 96.00 |
| | BRN, RAISD & HRVSTD USA | | | |
| | /PK | | | |
| | ----- | -------- | ------- | -------- |
| 62 | TOTAL | 2727.97 | .00 | 5366.04 |

*[handwritten signature]* Harvi Pdo  01-30-15

NOTE: Receiver/Driver  If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST

## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 302846
PAGE: 1

01/30/15

Ship to:     3
MI PUEBLO LATIN MARKET #3
6941 E 80TH AVE
COMMERCE CITY, CO 80022

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | | Rep | Order dt | Ship via | | Rte Stp Cust# | | Order# |
|---|---|---|---|---|---|---|---|---|---|
| 01/30/15 NET 7 DAYS | | | LJN | 01/29/15 | | | 632 08 7046 | | 358282 |
| Reference #. | | | | | | | FREDY LOPEZ | | |

| Item | Qty Description | | | Weight | Price | Extension |
|---|---|---|---|---|---|---|
| 1452 | 1 CLOD XT CH NATIONAL | LB | 101.30 | 3.2400 | | 328.21 |
| | BRN, RAISD & HRVSTD USA | | | | | |
| | 101.30 | | | | | |
| | /PK | | | | | |
| 89164 | 1 CHUCK ROLL NO SL 5 STAR | LB | 63.50 | 3.4000 | | 215.90 |
| | BRN, RAISD & HRVSTD USA | | | | | |
| | 63.50 | | | | | |
| | 5 STAR/PK | | | | | |
| 03061 | 1 LOIN PORK SMOKED CC 3pc GUST | LB | 51.80 | 2.3500 | | 121.73 |
| | 51.80 | | | | | |
| | /PK | | | | | |
| 100010 | 1 BREAST BI HOLMES FOODS | LB | 40.00 | 1.3200 | | 52.80 |
| | BRN, RAISD & HRVSTD USA | | | | | |
| | /PK | | | | | |
| 24030 | 1 LEG 1/4 CVP 40# PECO | LB | 40.00 | .6600 | | 26.40 |
| | BRN, RAISD & HRVSTD USA | | | | | |
| | /PK | | | | | |
| 10024 | 2 DRUMSTICK 8/5lb BAG CLIPPED | LB | 80.00 | .6600 | | 52.80 |
| | BRN, RAISD & HRVSTD USA | | | | | |
| | /PK | | | | | |
| 746820 | 1 BREAST BS CVP 4/10lb WAYNE | LB | 40.00 | 1.6800 | | 67.20 |
| | BRN, RAISD & HRVSTD USA | | | | | |
| | /PK | | | | | |
| F18730 | 1 FLAP MEAT NR EXCEL | LB | 51.39 | 4.9900 | | 256.44 |
| | BRN, RAISD & HRVSTD USA | | | | | |
| | 51.39 | | | | | |
| | /PK | | | | | |
| F20840 | 1 PORK FEET HIND 22.05# FL | LB | 22.05 | .9300 | | 20.51 |
| | BRN, RAISD & HRVSTD USA | | | | | |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck. No claim will be allowed unless
Harvest is notified upon receipt of product. Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE. 302846
PAGE: 2

01/30/15

Ship to:       3
MI PUEBLO LATIN MARKET #3
6941 E 80TH AVE
COMMERCE CITY, CO 80022

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|
| 01/30/15 NET 7 DAYS | LJN 01/29/15 | 632 08  9046 | 358282 |
| Reference #: | | FREDY LOPEZ | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| | /PK | | | | |
| F1570 | 1 BEEF FEET SKIN ON IBP | LB | 28.00 | 1.3400 | 37.52 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 28.00 | | | | |
| | /PK | | | | |
| 70045 | 2 TILAPIA 750UP CLN FRZ | LB | 80.00 | 1.4700 | 117.20 |
| | FARMED / CHINA | | | | |
| | /PK | | | | |
| | 13 | TOTAL: | 598.04 | .00 | 1298.71 |

OTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
arvest prior to releasing product and truck. No claim will be allowed unless
arvest is notified upon receipt of product. Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 302852
PAGE: 1

01/30/15

Ship to:      4
MI PUEBLO LATIN MARKET #4
125 KNOX COURT
DENVER, CO 80216

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt  Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|
| 01/30/15 NET 7 DAYS | LJN 01/29/15 | 627 06  9046 | 358295 |
| Reference #: | | OUTSIDE DRIVER | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| 1452 | 3 CLOD XT CH NATIONAL | LB | 287.50 | 3.3000 | 948.75 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 93.20   98.90   95.40 | | | | |
| | /PK | | | | |
| 87164 | 3 CHUCK ROLL NO SL 5 STAR | LB | 176.10 | 3.4000 | 666.74 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 66.40   64.80   64.90 | | | | |
| | 5 STAR/PK | | | | |
| J4133 | 1 LOIN PORK 20UP COV IBP | LB | 92.50 | 1.4200 | 131.35 |
| | BRN IN CANADA, RAISD & HRVSTD USA | | | | |
| | 92.50 | | | | |
| | /PK | | | | |
| 03061 | 1 LOIN PORK SMOKED CC 3pc GUST | LB | 55.30 | 2.3500 | 129.96 |
| | 55.30 | | | | |
| | /PK | | | | |
| 20390 | 4 BUTT BI 4/2pc COV SWIFT | LB | 307.10 | 1.2600 | 386.95 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 76.60   75.30   80.80   74.40 | | | | |
| | SWIFT/PK | | | | |
| 100010 | 1 BREAST BI HOLMES FOODS | LB | 40.00 | 1.3200 | 52.80 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 24030 | 3 LEG 1/4 CVP 40# PECO | LB | 120.00 | .6600 | 79.20 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 10024 | 3 DRUMSTICK 8/5lb BAG CLIPPED | LB | 120.00 | .6600 | 79.20 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |

OTE: Receiver/Driver:  If at the time of arrival any discrepancy exists, call
arvest prior to releasing product and truck.  No claim will be allowed unless
arvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 302852
PAGE: 2

01/30/15

Ship to:     4
MI PUEBLO LATIN MARKET #4
125 KNOX COURT
DENVER, CO 80216

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

Ship Day Terms              Rep Order dt  Ship via        Rte Stp Cust#        Order#
01/30/15 NET 7 DAYS         LJN 01/29/15                  627 06  7046         358295
Reference #:                                              OUTSIDE DRIVER
Item         Qty Description                    Weight      Price   Extension

| Item | Qty | Description | | Weight | Price | Extension |
|------|-----|-------------|---|--------|-------|-----------|
| 946820 | 3 | BREAST BS CVP 4/10lb WAYNE | LB | 120.00 | 1.6800 | 201.60 |
| | | BRN, RAISD & HRVSTD USA /PK | | | | |
| 7322 | 1 | CHICKEN GIZZARD 8/5lb CVP | LB | 40.00 | .8000 | 32.00 |
| | | BRN, RAISD & HRVSTD USA /PK | | | | |
| 10590 | 2 | LEG MEAT DRY JUMBO 4/10# CVP | LB | 80.00 | 1.2200 | 97.60 |
| | | BRN, RAISD & HRVSTD USA /PK | | | | |
| 2021 | 1 | HAM COOKED 35% 4X6 DELI GUST | LB | 42.00 | 1.8000 | 75.60 |
| | | /PK | | | | |
| F18730 | 1 | FLAP MEAT NR EXCEL | LB | 54.74 | 4.9900 | 273.15 |
| | | BRN, RAISD & HRVSTD USA 54.74 /PK | | | | |
| F82220 | 1 | BEEF TRIPAS JBS | LB | 30.00 | 1.3900 | 41.70 |
| | | /PK | | | | |
| F82200 | 4 | BEEF TRIPE 60lb JBS | LB | 240.00 | 1.4700 | 352.80 |
| | | BRN, RAISD & HRVSTD USA /PK | | | | |
| F82001 | 1 | BEEF CHEEK MEAT 60# | LB | 60.00 | 2.4600 | 147.60 |
| | | BRN, RAISD & HRVSTD USA /PK | | | | |
| F57450 | 1 | PORK NECKBONE MEATY SIOUX-PR | LB | 30.00 | .6600 | 19.80 |
| | | BRN, RAISD & HRVSTD USA /PK | | | | |
| F1570 | 4 | BEEF FEET SKIN ON IBP | LB | 108.50 | 1.3400 | 145.39 |
| | | BRN, RAISD & HRVSTD USA 28.90  25.70   27.00   26.70 | | | | |

*Jorge Ontiveros* (signature)

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE  302852
PAGE  3

01/30/15

Ship to:      4
MI PUEBLO LATIN MARKET #4
125 KNOX COURT
DENVER, CO 80216

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | | Rep Order dt  Ship via | Rte Stp Cust# | | Order# |
|---|---|---|---|---|---|
| 01/30/15 NET 7 DAYS | | LJN 01/29/15 | 627 06  9046 | | 358295 |
| Reference #: | | | OUTSIDE DRIVER | | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| | /PK | | | | |
| FB2063 | 1 BEEF TONGUE #1 BLACK SWIFT | LB | 29.20 | 4.1000 | 119.72 |
| | BRN; RAISD & HRVSTD USA | | | | |
| | 29.20 | | | | |
| | SWIFT/PK | | | | |
| F61643 | 2 BEEF LIVER SELECT | LB | 51.00 | .8000 | 40.80 |
| | 28.00   23.00 | | | | |
| | /PK | | | | |
| F719030 | 1 SHRIMP 71/90 HLSO 6/5lb MEX | LB | 30.00 | 4.3900 | 131.70 |
| | FARMED / MEXICO | | | | |
| | /PK | | | | |
| B0274 | 1 CATFISH NUGGETS 15lb FRZ | LB | 15.00 | 1.8000 | 27.00 |
| | FARMED / CHINA | | | | |
| | /PK | | | | |
| B0287 | 2 TILAPIA FLT 3/5 IGF 10lb FRZ | LB | 20.00 | 2.3900 | 47.80 |
| | FARMED / CHINA | | | | |
| | /PK | | | | |

| | 45 | TOTAL: | 2168.94 | .00 | 4229.21 |

OTE: Receiver/Driver. If at the time of arrival any discrepancy exists, call
arvest prior to releasing product and truck. No claim will be allowed unless
arvest is notified upon receipt of product. Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

720) 857-2380
'720)' 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 310934
PAGE: 1

02/06/15

Ship to:      6
MI PUEBLO LATIN MARKET #6
3200 W. COLFAX AVE.
DENVER, CO 80217

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt  Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|
| 02/06/15 NET 7 DAYS | LJN 02/05/15 | 630 08 7046 | 369260 |
| Reference #: | | OUTSIDE DRIVER | |

| Item | Qty Description | Weight | Price | Extension |
|---|---|---|---|---|
| 34680 | 1 INSIDE ROUND XT SL SWIFT    LB<br>BRN, RAISD & HRVSTD USA<br>73.60<br>SWIFT/PK | 73.60 | 3.1000 | 228.16 |
| 11722 | 1 CHUCK ROLL NO CH EXCEL      LB<br>BRN, RAISD & HRVSTD USA<br>73.10<br>/PK | 73.10 | 3.1800 | 232.46 |
| 51710 | 1 SHANK FORE BI CC RMN        LB<br>BRN IN MEXICO RAISD & HRVSTD USA<br>68.69<br>/PK | 68.69 | 2.4900 | 171.04 |
| 38235 | 1 SHORT RIB CHUCK CH 5 STAR JBLB<br>BRN, RAISD & HRVSTD USA<br>63.30<br>5 STAR/PK | 63.30 | 3.5000 | 221.55 |
| 38213 | 1 EYE OF ROUND CH 5 STAR JBS  LB<br>BRN, RAISD & HRVSTD USA<br>66.60<br>5 STAR/PK | 66.60 | 3.6600 | 243.76 |
| 36226 | 1 LOIN PORK END SIRLOIN BI SBFLB<br>BRN, RAISD & HRVSTD USA<br>43.00<br>/PK | 43.00 | 1.0600 | 45.58 |
| 146610 | 3 CUSHION MEAT 40lb COV FARMLALB<br>BRN, RAISD & HRVSTD USA<br>37.89   38.99   42.19<br>/PK | 119.07 | 1.1800 | 140.50 |
| 33061 | 1 LOIN PORK SMOKED CC 3pc GUSTLB<br>55.80 | 55.80 | 2.3500 | 131.13 |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 310934
PAGE: 2

02/06/15

Ship to:      6
MI PUEBLO LATIN MARKET #6
3200 W. COLFAX AVE.
DENVER, CO 80219

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|
| 02/06/15 NET 7 DAYS | LJN 02/05/15 | 630 08 9046 | 369260 |

Reference #:

OUTSIDE DRIVER

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| | /PK | | | | |
| 16793 | 2 BUTT BI 5/2pc 1/4" VP FL | LB | 161.64 | 1.1700 | 172.35 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 80.12   81.52 | | | | |
| | /PK | | | | |
| 10024 | 2 DRUMSTICK B/51b BAG CLIPPED | LB | 80.00 | .6800 | 54.40 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 746820 | 2 BREAST BS CVP 4/101b WAYNE | LB | 80.00 | 1.6800 | 134.40 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 13763 | 1 CASING 35/38 PRO PACK 2 BOX | LB | 5.00 | 32.0500 | 32.05 |
| | /PK | | | | |
| 71492 | 1 W/C CHUCK NO NR IBP | LB | 57.80 | 2.8900 | 167.04 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 57.80 | | | | |
| | /PK | | | | |
| 782200 | 3 BEEF TRIPE 601b JBS | LB | 180.00 | 1.4700 | 264.60 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | SWIFT/PK | | | | |
| 782001 | 1 BEEF CHEEK MEAT 60# | LB | 60.00 | 2.4600 | 147.60 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 757450 | 1 PORK NECKBONE MEATY SIOUX-PRLB | | 30.00 | .6500 | 19.50 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 752552 | 1 TRIM PORK 50/50 60# SIOUX | LB | 60.00 | .6300 | 37.80 |
| | BRN IN CANADA, RAISD & HRVSTD USA | | | | |

NOTE: Receiver/Driver  If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck   No claim will be allowed unless
Harvest is notified upon receipt of product.  Call For claim 720-857-2380.



**HARVEST**

**MEAT COMPANY, INC.**

720) 857-2380
720) 857-2383 Fax

16304 E  32nd Avenue
Unit #35
Aurora, CO  80011

INVOICE: 310934
PAGE: 3

02/06/15

Ship to:      6
MI PUEBLO LATIN MARKET #6
3200 W. COLFAX AVE
DENVER, CO 80219

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt | Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|---|
| 02/06/15 NET 7 DAYS | LJN 02/05/15 | | 630 08  7046 | 369260 |
| Reference #: | | | OUTSIDE DRIVER | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| | /PK | | | | |
| 20840 | 1 PORK FEET HIND 22.05# FL | LB | 22.05 | .9300 | 20.51 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 61730 | 1 BRISKET BONE FULL CUT SL JBSLB | | 42.60 | 1.5600 | 66.46 |
| | BRN IN CANADA, RAISD & HRVSTD USA | | | | |
| | 42.60 | | | | |
| | SWIFT/PK | | | | |
| 87012 | 1 PORK RIBLET 30# SEABOARD | LB | 30.00 | 1.2400 | 37.20 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 1570 | 1 BEEF FEET SKIN ON 18P | LB | 23.80 | 1.3400 | 31.89 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 23.80 | | | | |
| | /PK | | | | |
| 82063 | 1 BEEF TONGUE #1 BLACK SWIFT | LB | 29.90 | 4.1000 | 122.59 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 29.90 | | | | |
| | SWIFT/PK | | | | |
| 61643 | 1 BEEF LIVER SELECT | LB | 32.20 | .8000 | 25.76 |
| | | | | | |
| | 32.20 | | | | |
| | /PK | | | | |
| 2520 | 1 PORK STOMACH | LB | 30.00 | 1.4700 | 44.10 |
| | BRN, RAISD IN CANADA & HRVSTD USA | | | | |
| | /PK | | | | |
| 2120 | 1 PORK SNOUTS 30lb SIOUX PREMLB | | 30.00 | .8200 | 24.60 |
| | /PK | | | | |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST

## MEAT COMPANY, INC.

720) 857-2380
720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 310934
PAGE: 4

02/06/15

Ship to:      6
MI PUEBLO LATIN MARKET #6
3200 W. COLFAX AVE.
DENVER, CO 80219

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|
| 02/06/15 NET 7 DAYS | LJN 02/05/15 | 630 08 9046 | 369260 |
| Reference #: | | OUTSIDE DRIVER | |

| Item | Qty Description | Weight | Price | Extension |
|---|---|---|---|---|
| 3025 | 2 TILAPIA 550/750 CLN 40lb    LB | 80.00 | 1.4400 | 115.20 |
| | FARMED / CHINA | | | |
| | /PK | | | |
| 8242 | 1 OCTOMARI CKD 24/1lb IMI OCTOLB | 24.00 | 1.7900 | 42.96 |
| | WILD / CHINA | | | |
| | /PK | | | |
| 31000 | 2 CATFISH NUGGET IQF 15#     LB | 30.00 | 1.9900 | 59.70 |
| | FARMED / U.S.A. | | | |
| | /PK | | | |
| 669 | 1 SWAI FILLET 7-9oz 15#      LB | 15.00 | 2.0000 | 30.00 |
| | FARMED / VIETNAM | | | |
| | /PK | | | |
| 30287 | 2 TILAPIA FLT 3/5 IQF 10lb FRZLB | 20.00 | 2.3900 | 47.80 |
| | FARMED / CHINA | | | |
| | /PK | | | |
| 39000 | 1 WING BUFFALO JUMBO 9lb     LB | 9.00 | 4.0500 | 36.45 |
| | ERN. RAISD & HRVSTD USA | | | |
| | /PK | | | |
| 505 | 1 SAUSAGE LINK 1oz SKIN ON IQ8LB | 10.00 | 2.3000 | 23.00 |
| | /PK | | | |
| 42 | TOTAL: | 1706.15 | .00 | 3192.14 |

Juan A Lozan

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.



**HARVEST**
**MEAT COMPANY, INC.**

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO  80011

INVOICE: 307618
PAGE: 1

02/03/15

Ship to:      8
MI PUEBLO LATIN MARKET INC
6040 E 64TH AVENUE
COMMERCE CITY, CO 80022

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep | Order dt | Ship via | Rte | Stp | Cust# | Order# |
|---|---|---|---|---|---|---|---|
| 02/03/15 NET 7 DAYS | LJN | 02/03/15 | | 688 | | 9046 | 364687 |
| Reference #: | | | | | | DENVER WILL CALL | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| 11722 | 4 CHUCK ROLL NO CH EXCEL   LB<br>BRN, RAISD & HRVSTD USA<br>71.10   60.00   60.10   84.60<br>/PK | | 275.80 | 3.1800 | 877.04 |
| F84163 | 1 SHRIMP 41/50 WH EZ 10/2lb   LB<br>FARMED / INDONESIA<br>/PK | | 20.00 | 4.9900 | 99.80 |
| F210390 | 1 SWAI GUTTED IWP 2-3# WHOLE  LB<br>FARMED / VIETNAM<br>/PK | | 30.00 | 1.8500 | 55.50 |
| 70018 | 1 OCTOPUS 2/4 30lb FRZ   LB<br>WILD / PHILIPPINES<br>/PK | | 30.00 | 2.1900 | 65.70 |
| 80274 | 1 CATFISH NUGGETS 15lb FRZ   LB<br>FARMED / CHINA<br>/PK | | 15.00 | 1.8000 | 27.00 |
| F37190 | 1 SHRIMP 71/90 CPD T/OFF 5/2lbLB<br>FARMED / INDONESIA<br>/PK | | 10.00 | 6.1500 | 61.50 |
| F889 | 1 SWAI FILLET 7-9oz 15#   LB<br>FARMED / VIETNAM<br>/PK | | 15.00 | 2.0000 | 30.00 |
| 10 | TOTAL: | | 395.80 | .00 | 1216.54 |

Este producto ha sido recibido completo y en buenas
condiciones. Acepto responsabilidad por la cantidad
de este producto, que recibí en un vehículo con
refrigeración. Firma del Cliente X _____

JOSE M

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.



# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 307626
PAGE: 1

02/03/15

Ship to:    4
MI PUEBLO LATIN MARKET #4
125 KNOX COURT
DENVER, CO 80216

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | | Rep Order dt  Ship via | Rte Stp Cust# | | Order# |
|---|---|---|---|---|---|
| 02/03/15 NET 7 DAYS | | LJN 02/03/15 | 688      9046 | | 364710 |
| Reference #: | | | DENVER WILL CALL | | |
| Item | Qty Description | | Weight | Price | Extension |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| 34680 | 2 INSIDE ROUND XT SL SWIFT      LB<br>BRN, RAISD & HRVSTD USA<br>73.20    70.00<br>SWIFT/PK | | 143.20 | 3.1000 | 443.92 |
| 31700 | 2 GOOSENECK ROUND NR JBS SWIFTLB<br>BRN, RAISD & HRVSTD USA<br>61.90    75.60<br>SWIFT/PK | | 137.50 | 3.0600 | 420.75 |
| 11722 | 3 CHUCK ROLL NO CH EXCEL        LB<br>BRN, RAISD & HRVSTD USA<br>92.70    66.70    74.50<br>/PK | | 233.90 | 3.1800 | 743.80 |
| 51710 | 2 SHANK FORE BI CC RMN          LB<br>BRN IN MEXICO RAISD & HRVSTD USA<br>74.47    64.43<br>/PK | | 138.90 | 2.4900 | 345.86 |
| 88235 | 1 SHORT RIB CHUCK CH 5 STAR JBLB<br>BRN, RAISD & HRVSTD USA<br>62.80<br>5 STAR/PK | | 62.80 | 3.5000 | 219.80 |
| 31851 | 1 FLAP MEAT NR SWIFT            LB<br>BRN, RAISD & HRVSTD USA<br>77.30<br>SWIFT/PK | | 77.30 | 5.2100 | 402.73 |
| 28033 | 4 CUSHION MEAT COV SBF          LB<br>BRN, RAISD & HRVSTD USA<br>58.50    61.10    67.10    70.10<br>/PK | | 256.80 | 1.2200 | 313.30 |
| J4133 | 1 LOIN PORK 20UP COV IBP        LB<br>BRN IN CANADA, RAISD & HRVSTD USA<br>97.00 | | 97.00 | 1.3700 | 132.89 |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO  80011

INVOICE: 307626
PAGE: 2

02/03/15

Ship to:    4
MI PUEBLO LATIN MARKET #4
125 KNOX COURT
DENVER, CO 80216

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep | Order dt | Ship via | | Rte | Stp | Cust# | Order# |
|----------|-------|-----|----------|----------|--|-----|-----|-------|--------|
| 02/03/15 | NET 7 DAYS | LJN | 02/03/15 | | | 688 | | 9046 | 364710 |

Reference #:                                              DENVER WILL CALL

| Item | Qty | Description | | Weight | Price | Extension |
|------|-----|-------------|--|--------|-------|-----------|
| | | /PK | | | | |
| 56380 | 1 | RIB PORK MED COV 2pc SIOUX BRN, RAISD & HRVSTD USA | LB | 33.82 | 1.8600 | 62.91 |
| | | 33.82 /PK | | | | |
| 03061 | 1 | LOIN PORK SMOKED CC 3pc GUST | LB | 59.80 | 2.3500 | 140.53 |
| | | 59.80 /PK | | | | |
| 20390 | 3 | BUTT BI 4/2pc COV SWIFT BRN, RAISD & HRVSTD USA | LB | 227.10 | 1.2000 | 272.52 |
| | | 72.90   74.70   79.50 SWIFT/PK | | | | |
| 351019 | 1 | WOG 3.50 20HD TRUSSED HOLMES BRN, RAISD & HRVSTD USA | LB | 70.30 | 1.3500 | 94.91 |
| | | 70.30 /PK | | | | |
| 24030 | 2 | LEG 1/4 CVP 40# PECO BRN, RAISD & HRVSTD USA | LB | 80.00 | .6200 | 49.60 |
| | | /PK | | | | |
| 10024 | 3 | DRUMSTICK 8/5lb BAG CLIPPED BRN, RAISD & HRVSTD USA | LB | 120.00 | .6800 | 81.60 |
| | | /PK | | | | |
| 946820 | 3 | BREAST BS CVP 4/10lb WAYNE BRN, RAISD & HRVSTD USA | LB | 120.00 | 1.6800 | 201.60 |
| | | /PK | | | | |
| 2021 | 1 | HAM COOKED 35% 4X6 DELI GUST | LB | 42.00 | 1.8400 | 77.28 |
| | | /PK | | | | |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 307626
PAGE: 3

02/03/15

Ship to:     4
MI PUEBLO LATIN MARKET #4
125 KNOX COURT
DENVER, CO 80216

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt  Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|
| 02/03/15 NET 7 DAYS | LJN 02/03/15 | 688    7046 | 364710 |
| Reference #: | | DENVER WILL CALL | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| F82220 | 1 BEEF TRIPAS JBS | LB | 30.00 | 1.3900 | 41.70 |
| | /PK | | | | |
| F82200 | 2 BEEF TRIPE 60lb JBS | LB | 120.00 | 1.4700 | 176.40 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| F57450 | 1 PORK NECKBONE MEATY SIOUX-PRL | LB | 30.00 | .6500 | 19.50 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| F20840 | 1 PORK FEET HIND 22.05# FL | LB | 22.05 | .9300 | 20.51 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| F82063 | 1 BEEF TONGUE #1 BLACK SWIFT | LB | 27.40 | 4.1000 | 112.34 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 27.40 | | | | |
| | SWIFT/PK | | | | |
| F82215 | 2 BEEF HONEYCOMB TRIPE SWIFT | LB | 20.00 | 3.4800 | 69.60 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | SWIFT/PK | | | | |
| F2520 | 1 PORK STOMACH | LB | 30.00 | 1.4700 | 44.10 |
| | BRN,RAISD IN CANADA & HRVSTD USA | | | | |
| | /PK | | | | |
| F3025 | 1 TILAPIA 550/750 CLN 40lb | LB | 40.00 | 1.4400 | 57.60 |
| | FARMED / CHINA | | | | |
| | /PK | | | | |
| F8242 | 1 OCTOMARI CKD 24/1lb IMI OCTO | LB | 24.00 | 1.7900 | 42.96 |
| | WILD / CHINA | | | | |
| | /PK | | | | |
| F33140 | 1 SHRIMP 31/40 CPD T/OFF 5/21b | LB | 10.00 | 7.1500 | 71.50 |
| | FARMED / INDONESIA | | | | |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO  80011

INVOICE: 307626
PAGE: 4

02/03/15

Ship to:      4
MI PUEBLO LATIN MARKET #4
125 KNOX COURT
DENVER, CO 80216

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | | Rep Order dt | Ship via | Rte Stp Cust# | | Order# |
|---|---|---|---|---|---|---|
| 02/03/15 NET 7 DAYS | | LJN 02/03/15 | | 688    9046 | | 364710 |
| Reference #: | | | | DENVER WILL CALL | | |
| Item | Qty Description | | | Weight | Price | Extension |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| | /PK | | | | | |
| F889 | 1 SWAI FILLET 7-9oz 15# | LB | | 15.00 | 2.0500 | 30.75 |
| | FARMED / VIETNAM | | | | | |
| | /PK | | | | | |
| F80286 | 2 TILAPIA FLT 2/3 IQF 10lb | LB | | 20.00 | 2.3500 | 47.00 |
| | FARMED / CHINA | | | | | |
| | /PK | | | | | |

|  |  |  |  |  |
|---|---|---|---|---|
| 46 | TOTAL: | 2288.87 | .00 | 4737.96 |

Tarcon/Mucho ha sido recibido Completo y en buenas
condiciones. Acepto responsabilidad por la buena
esta producto, que recibió un un vehículo limpio
...

Jose M

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO  80011

INVOICE: 307635
PAGE: 1

02/03/15

Ship to:      3
MI PUEBLO LATIN MARKET #3
6941 E 80TH AVE
COMMERCE CITY, CO 80022

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt  Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|
| 02/03/15 NET 7 DAYS | LJN 02/03/15 | 688    9046 | 364736 |
| Reference #: | | DENVER WILL CALL | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| 31700 | 1 GOOSENECK ROUND NR JBS SWIFT BRN, RAISD & HRVSTD USA 64.80 SWIFT/PK | LB | 64.80 | 3.0600 | 198.29 |
| 11722 | 3 CHUCK ROLL NO CH EXCEL BRN, RAISD & HRVSTD USA 54.60    59.10    51.40 /PK | LB | 165.10 | 3.1800 | 525.02 |
| 51710 | 1 SHANK FORE BI CC RMN BRN IN MEXICO RAISD & HRVSTD USA 70.51 /PK | LB | 70.51 | 2.4900 | 175.57 |
| 63680BRB | 2 INSIDE ROUND SL BLUE RIBBON BRN,RAISD IN CANADA & HRVSTD USA 79.20    80.50 BLUE RIBBON/PK | LB | 159.70 | 3.0300 | 483.89 |
| 33851 | 1 FLAP MEAT SL JBS SWIFT BRN, RAISD & HRVSTD USA 83.20 SWIFT/PK | LB | 83.20 | 5.2100 | 433.47 |
| 19241 | 1 TOP BUTT NR JBS PACKERLAND BRN, RAISD & HRVSTD USA 72.70 CLEAR RIVER/PK | LB | 72.70 | 3.0600 | 222.46 |
| 28033 | 2 CUSHION MEAT COV SBF BRN, RAISD & HRVSTD USA 67.40    66.30 /PK | LB | 133.70 | 1.2200 | 163.11 |
| 03061 | 1 LOIN PORK SMOKED CC 3pc GUSTL 58.60 | LB | 58.60 | 2.3500 | 137.71 |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 307635
PAGE: 2

02/03/15

Ship to:      3
MI PUEBLO LATIN MARKET #3
6941 E 80TH AVE
COMMERCE CITY, CO 80022

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|
| 02/03/15 NET 7 DAYS | LJN 02/03/15 | 688    9046 | 364736 |
| Reference #: | | DENVER WILL CALL | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| | /PK | | | | |
| 20390 | 2 BUTT BI 4/2pc COV SWIFT | LB | 148.70 | 1.2000 | 178.44 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 73.00    75.70 | | | | |
| | SWIFT/PK | | | | |
| 10024 | 1 DRUMSTICK 8/5lb BAG CLIPPED | LB | 40.00 | .6800 | 27.20 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 946820 | 1 BREAST BS CVP 4/10lb WAYNE | LB | 40.00 | 1.6800 | 67.20 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| F57450 | 1 PORK NECKBONE MEATY SIOUX-PRL | LB | 30.00 | .6500 | 19.50 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| F212017 | 1 FRYER 3.0-3.75 12HD BAG HOLML | LB | 40.60 | 1.2600 | 51.16 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 40.60 | | | | |
| | /PK | | | | |
| F4854 | 1 BREAST BRD SPICY RTC 20# | LB | 20.00 | 34.5800 | 34.58 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| F1570 | 1 BEEF FEET SKIN ON IBP | LB | 30.70 | 1.3400 | 41.14 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 30.70 | | | | |
| | /PK | | | | |
| F82063 | 1 BEEF TONGUE #1 BLACK SWIFT | LB | 28.20 | 4.1000 | 115.62 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 28.20 | | | | |
| | SWIFT/PK | | | | |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO  80011

INVOICE: 307635
PAGE: 3

02/03/15

Ship to:    3
MI PUEBLO LATIN MARKET #3
6941 E 80TH AVE
COMMERCE CITY, CO 80022

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | | Rep Order dt | Ship via | Rte Stp Cust# | | Order# |
|---|---|---|---|---|---|---|
| 02/03/15 NET 7 DAYS | | LJN 02/03/15 | | 688      9046 | | 364736 |
| Reference #: | | | | DENVER WILL CALL | | |
| Item | Qty Description | | | Weight | Price | Extension |

| Item | Qty | Description | | Weight | Price | Extension |
|---|---|---|---|---|---|---|
| F2520 | 1 | PORK STOMACH<br>BRN,RAISD IN CANADA & HRVSTD USA<br>/PK | LB | 30.00 | 1.4700 | 44.10 |
| F82251 | 1 | BEEF OXTAIL 15# JBS<br>BRN, RAISD & HRVSTD USA<br>15.00<br>/PK | LB | 15.00 | 3.8900 | 58.35 |
| F3025 | 2 | TILAPIA 550/750 CLN 40lb<br>FARMED / CHINA<br>/PK | LB | 80.00 | 1.4400 | 115.20 |
| F70115 | 1 | CRAB IMITATION FLAKES 30/1lb<br>WILD / CHINA<br>/PK | LB | 30.00 | 1.1900 | 35.70 |
| F310250 | 1 | SHRIMP 50/60 H/ON 40#<br>FARMED / ECUADOR<br>/PK | LB | 40.00 | 3.9900 | 159.60 |
| F210390 | 1 | SWAI GUTTED IWP 2-3# WHOLE<br>FARMED / VIETNAM<br>/PK | LB | 30.00 | 1.8500 | 55.50 |
| 80274 | 1 | CATFISH NUGGETS 15lb FRZ<br>FARMED / CHINA<br>/PK | LB | 15.00 | 1.8000 | 27.00 |
| F37190 | 1 | SHRIMP 71/90 CPD T/OFF 5/2lb<br>FARMED / INDONESIA<br>/PK | LB | 10.00 | 6.1500 | 61.50 |
| F889 | 2 | SWAI FILLET 7-9oz 15#<br>FARMED / VIETNAM<br>/PK | LB | 30.00 | 2.0000 | 60.00 |
| 80287 | 2 | TILAPIA FLT 3/5 IQF 10lb FRZ<br>FARMED / CHINA | LB | 20.00 | 2.3900 | 47.80 |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO  80011

INVOICE: 307635
PAGE: 4

02/03/15

Ship to:     3
MI PUEBLO LATIN MARKET #3
6941 E 80TH AVE
COMMERCE CITY, CO 80022

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt | Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|---|
| 02/03/15 NET 7 DAYS | LJN 02/03/15 | | 688    9046 | 364736 |
| Reference #: | | | DENVER WILL CALL | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| | /PK | | | | |
| F80286 | 2 TILAPIA FLT 2/3 IQF 10lb | LB | 20.00 | 2.3500 | 47.00 |
| | FARMED / CHINA | | | | |
| | /PK | | | | |
| F4235 | 1 SAUSAGE MORONGA BLOOD VIVA | LB | 20.00 | 3.4000 | 68.00 |
| | /PK | | | | |
| | 37 | TOTAL: | 1526.51 | .00 | 3654.11 |

Esta producto ha sido recibido completo y en buenas
condiciones. Acepto responsabilidad por la totalidad
de este producto, que recibi en un vehiculo sin
refrigeración. Firma del Cliente X _Alejandro_ _gpboy_ 4

OTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
arvest prior to releasing product and truck.  No claim will be allowed unless
arvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO  80011

INVOICE: 307636
PAGE: 1

02/03/15

Ship to:     2
MI PUEBLO LATIN MARKET #2
9171 WASHINGTON ST
THORNTON, CO 80229

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep | Order dt | Ship via | Rte | Stp | Cust# | Order# |
|---|---|---|---|---|---|---|---|---|
| 02/03/15 | NET 7 DAYS | LJN | 02/03/15 | | 688 | | 9046 | 364750 |

Reference #:
DENVER WILL CALL

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| 11722 | 6 CHUCK ROLL NO CH EXCEL BRN, RAISD & HRVSTD USA 84.40   86.10   60.60   68.70   57.10 50.40 /PK | LB | 407.30 | 3.1800 | 1295.21 |
| 51710 | 3 SHANK FORE BI CC RMN BRN IN MEXICO RAISD & HRVSTD USA 70.19   69.29   68.05 /PK | LB | 207.53 | 2.4900 | 516.75 |
| 88213 | 1 EYE OF ROUND CH 5 STAR JBS BRN, RAISD & HRVSTD USA 65.30 5 STAR/PK | LB | 65.30 | 3.6600 | 239.00 |
| 28033 | 3 CUSHION MEAT COV SBF BRN, RAISD & HRVSTD USA 59.80   60.20   66.20 /PK | LB | 186.20 | 1.2200 | 227.16 |
| 351019 | 2 WOG 3.50 20HD TRUSSED HOLMES BRN, RAISD & HRVSTD USA 69.50   71.00 /PK | LB | 140.50 | 1.3500 | 189.68 |
| 10024 | 1 DRUMSTICK 8/5lb BAG CLIPPED BRN, RAISD & HRVSTD USA /PK | LB | 40.00 | .6800 | 27.20 |
| 946820 | 2 BREAST BS CVP 4/10lb WAYNE BRN, RAISD & HRVSTD USA /PK | LB | 80.00 | 1.6800 | 134.40 |
| F20840 | 2 PORK FEET HIND 22.05# FL BRN, RAISD & HRVSTD USA | LB | 44.10 | .9300 | 41.01 |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST

## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 307636
PAGE: 2

02/03/15

Ship to:      2
MI PUEBLO LATIN MARKET #2
9171 WASHINGTON ST
THORNTON, CO 80229

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | | Rep Order dt | Ship via | Rte Stp Cust# | | Order# |
|---|---|---|---|---|---|---|
| 02/03/15 NET 7 DAYS | | LJN 02/03/15 | | 688    9046 | | 364750 |
| Reference #: | | | | DENVER WILL CALL | | |

| Item | Qty Description | Weight | Price | Extension |
|---|---|---|---|---|
| | /PK | | | |
| | 20        TOTAL: | 1170.93 | .00 | 2670.41 |

*Alejanro* 90407

OTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
larvest prior to releasing product and truck.  No claim will be allowed unless
arvest is notified upon receipt of product.  Call for claim 720-857-2380.



# HARVEST
### MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO  80011

INVOICE: 307659
PAGE: 1

02/03/15

Ship to:       1
MI PUEBLO LATIN MARKET
15585 E COLFAX AVE
AURORA, CO

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep | Order dt | Ship via | Rte | Stp | Cust# | Order# |
|----------|-------|-----|----------|----------|-----|-----|-------|--------|
| 02/03/15 | NET 7 DAYS | LJN | 02/03/15 | | 688 | | 9046 | 364760 |

Reference #:
DENVER WILL CALL

| Item | Qty | Description | | Weight | Price | Extension |
|------|-----|-------------|---|--------|-------|-----------|
| 34680 | 1 | INSIDE ROUND XT SL SWIFT BRN, RAISD & HRVSTD USA 65.80 SWIFT/PK | LB | 65.80 | 3.1000 | 203.98 |
| 11722 | 6 | CHUCK ROLL NO CH EXCEL BRN, RAISD & HRVSTD USA 68.90  64.80  66.90  67.50  65.80 70.10 /PK | LB | 404.00 | 3.1800 | 1284.72 |
| 79851 | 2 | FLAP MEAT NR SWIFT BRN, RAISD & HRVSTD USA 81.10  82.40 SWIFT/PK | LB | 163.50 | 5.2100 | 851.84 |
| 51710 | 1 | SHANK FORE BI CC RMN BRN IN MEXICO RAISD & HRVSTD USA 70.15 /PK | LB | 70.15 | 2.4900 | 174.67 |
| 88235 | 1 | SHORT RIB CHUCK CH 5 STAR JBLB BRN, RAISD & HRVSTD USA 62.60 5 STAR/PK | LB | 62.60 | 3.5000 | 219.10 |
| 88213 | 1 | EYE OF ROUND CH 5 STAR JBS BRN, RAISD & HRVSTD USA 64.90 5 STAR/PK | LB | 64.90 | 3.6600 | 237.53 |
| 28033 | 2 | CUSHION MEAT COV SBF BRN, RAISD & HRVSTD USA 67.20  70.30 /PK | LB | 137.50 | 1.2200 | 167.75 |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 307659
PAGE: 2

02/03/15

Ship to:      1
MI PUEBLO LATIN MARKET
15585 E COLFAX AVE
AURORA, CO

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep | Order dt | Ship via | Rte | Stp | Cust# | Order# |
|----------|-------|-----|----------|----------|-----|-----|-------|--------|
| 02/03/15 | NET 7 DAYS | LJN | 02/03/15 | | 688 | | 9046 | 364760 |
| Reference #: | | | | | DENVER WILL CALL | | | |

| Item | Qty Description | | Weight | Price | Extension |
|------|-----------------|--|--------|-------|-----------|
| 56380 | 1 RIB PORK MED COV 2pc SIOUX | LB | 32.28 | 1.8600 | 60.04 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 32.28 | | | | |
| | /PK | | | | |
| 20390 | 1 BUTT BI 4/2pc COV SWIFT | LB | 80.00 | 1.2000 | 96.00 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 80.00 | | | | |
| | SWIFT/PK | | | | |
| 50249 | 1 HAM BI 23/26 SIOUX-PREME | LB | 50.18 | .9800 | 49.18 |
| | BRN,RAISD IN CANADA & HRVSTD USA | | | | |
| | 50.18 | | | | |
| | /PK | | | | |
| 100010 | 1 BREAST BI HOLMES FOODS | LB | 40.00 | 1.3200 | 52.80 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 351019 | 4 WOG 3.50 20HD TRUSSED HOLMES | LB | 283.60 | 1.3500 | 382.86 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 70.90   71.20   71.60   69.90 | | | | |
| | /PK | | | | |
| 10024 | 2 DRUMSTICK 8/5Ib BAG CLIPPED | LB | 80.00 | .6800 | 54.40 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 946820 | 1 BREAST BS CVP 4/10Ib WAYNE | LB | 40.00 | 1.6800 | 67.20 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| F82200 | 1 BEEF TRIPE 60Ib JBS | LB | 60.00 | 1.4700 | 88.20 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| F57450 | 1 PORK NECKBONE MEATY SIOUX-PR | LB | 30.00 | .6500 | 19.50 |
| | BRN, RAISD & HRVSTD USA | | | | |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.



# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 307659
PAGE: 3

02/03/15

Ship to: 1
MI PUEBLO LATIN MARKET
15585 E COLFAX AVE
AURORA, CO

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt | Ship via | Rte Stp | Cust# | Order# |
|---|---|---|---|---|---|
| 02/03/15 NET 7 DAYS | LJN 02/03/15 | | 688 | 9046 | 364760 |
| Reference #: | | | DENVER WILL CALL | | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| | /PK | | | | |
| F20840 | 2 PORK FEET HIND 22.05# FL BRN, RAISD & HRVSTD USA | LB | 44.10 | .9300 | 41.01 |
| | /PK | | | | |
| F2520 | 1 PORK STOMACH BRN,RAISD IN CANADA & HRVSTD USA | LB | 30.00 | 1.4700 | 44.10 |
| | /PK | | | | |
| F2330 | 1 PORK TONGUE 30# SIOUX PREME BRN IN CANADA, RAISD & HRVSTD USA 30.00 | LB | 30.00 | 2.0500 | 61.50 |
| | /PK | | | | |
| F3025 | 4 TILAPIA 550/750 CLN 40lb FARMED / CHINA | LB | 160.00 | 1.4400 | 230.40 |
| | /PK | | | | |
| F310250 | 1 SHRIMP 50/60 H/ON 40# FARMED / ECUADOR | LB | 40.00 | 3.9900 | 159.60 |
| | /PK | | | | |
| F84163 | 1 SHRIMP 41/50 WH EZ 10/2lb FARMED / INDONESIA | LB | 20.00 | 4.9900 | 99.80 |
| | /PK | | | | |
| 70018 | 1 OCTOPUS 2/4 30lb FRZ WILD / PHILIPPINES | LB | 30.00 | 2.1900 | 65.70 |
| | /PK | | | | |
| F80286 | 2 TILAPIA FLT 2/3 IQF 10lb FARMED / CHINA | LB | 20.00 | 2.3500 | 47.00 |
| | /PK | | | | |

40          TOTAL:          2038.61          .00          4758.88

Este producto ha contenido [...]
[...]
lo que produzco, que recibo en [...]
[...]

JOSE M

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO  80011

INVOICE: 308532
PAGE: 1

02/04/15

Ship to:     B
MI PUEBLO LATIN MARKET INC
6040 E 64TH AVENUE
COMMERCE CITY, CO 80022

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep | Order dt | Ship via | Rte | Stp | Cust# | Order# |
|----------|-------|-----|----------|----------|-----|-----|-------|--------|
| 02/04/15 | NET 7 DAYS | LJN | 02/04/15 | | 688 | | 9046 | 365807 |

Reference #
DENVER WILL CALL

| Item | Qty | Description | | Weight | Price | Extension |
|------|-----|-------------|--|--------|-------|-----------|
| 34680 | 1 | INSIDE ROUND XT SL SWIFT<br>BRN, RAISD & HRVSTD USA<br>75.60<br>SWIFT/PK | LB | 75.60 | 3.1000 | 234.36 |
| 31700 | 2 | GOOSENECK ROUND NR JBS SWIFT<br>BRN, RAISD & HRVSTD USA<br>62.00    67.20<br>SWIFT/PK | LB | 129.20 | 3.0600 | 395.35 |
| 16640 | 1 | KNUCKLE PEELED SL EXCEL<br>BRN, RAISD & HRVSTD USA<br>53.00<br>/PK | LB | 53.00 | 3.4000 | 180.20 |
| 28033 | 1 | CUSHION MEAT COV SBF<br>BRN, RAISD & HRVSTD USA<br>58.00<br>/PK | LB | 58.00 | 1.2200 | 70.76 |
| 16793 | 1 | BUTT BI 5/2pc 1/4" VP FL<br>BRN, RAISD & HRVSTD USA<br>82.82<br>/PK | LB | 82.82 | 1.2000 | 99.38 |
| | 6 | TOTAL: | | 398.62 | .00 | 980.05 |

OTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
arvest prior to releasing product and truck.  No claim will be allowed unless
arvest is notified upon receipt of product.  Call for claim 720-857-2380.



**HARVEST**

**MEAT COMPANY, INC.**

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 308566
PAGE: 1

02/04/15

Ship to:       1
MI PUEBLO LATIN MARKET
15585 E COLFAX AVE
AURORA, CO

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|
| 02/04/15 NET 7 DAYS | LJN 02/04/15 | 618    9046 | 365836 |
| Reference #: | | 2nd RUNS | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| 34680 | 1 INSIDE ROUND XT SL SWIFT BRN, RAISD & HRVSTD USA 70.10 SWIFT/PK | LB | 70.10 | 3.1000 | 217.31 |
| 31700 | 1 GOOSENECK ROUND NR JBS SWIFT BRN, RAISD & HRVSTD USA 60.90 SWIFT/PK | LB | 60.90 | 3.0600 | 186.35 |
| 51710 | 2 SHANK FORE BI CC RMN BRN IN MEXICO RAISD & HRVSTD USA 75.15    67.53 /PK | LB | 142.68 | 2.4900 | 355.27 |
| 88235 | 2 SHORT RIB CHUCK CH 5 STAR JB BRN, RAISD & HRVSTD USA 59.10    59.50 5 STAR/PK | LB | 118.60 | 3.5000 | 415.10 |
| 1494C | 2 W/C CHUCK NO BRB JBS BRN, RAISD & HRVSTD CANADA 72.08    68.90 /PK | LB | 140.98 | 2.8900 | 407.43 |
| 33851 | 1 FLAP MEAT SL JBS SWIFT BRN, RAISD & HRVSTD USA 66.90 SWIFT/PK | LB | 66.90 | 5.2100 | 348.55 |
| 19241 | 2 TOP BUTT NR JBS PACKERLAND BRN, RAISD & HRVSTD USA 68.20    69.50 CLEAR RIVER/PK | LB | 137.70 | 3.0600 | 421.36 |
| 28033 | 3 CUSHION MEAT COV SBF BRN, RAISD & HRVSTD USA 62.80    63.40    69.10 | LB | 195.30 | 1.2200 | 238.27 |

OTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
arvest prior to releasing product and truck.  No claim will be allowed unless
arvest is notified upon receipt of product.  Call for claim 720-857-2380.



**HARVEST**
**MEAT COMPANY, INC.**

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO  80011

INVOICE: 308566
PAGE: 2

02/04/15

Ship to:     1
MI PUEBLO LATIN MARKET
15585 E COLFAX AVE
AURORA, CO

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep | Order dt | Ship via | Rte | Stp | Cust# | Order# |
|---|---|---|---|---|---|---|---|---|
| 02/04/15 | NET 7 DAYS | LJN | 02/04/15 | | 618 | | 9046 | 365836 |

Reference #:                                      2nd RUNS

| Item | Qty | Description | | Weight | Price | Extension |
|---|---|---|---|---|---|---|
| | | /PK | | | | |
| 41322 | 2 | RIB PORK MEDIUM COV SBF BRN, RAISD & HRVSTD USA | LB | 66.70 | 1.8600 | 124.06 |
| | | 34.30   32.40 | | | | |
| | | /PK | | | | |
| 03061 | 1 | LOIN PORK SMOKED CC 3pc GUST | LB | 55.60 | 2.3500 | 130.66 |
| | | 55.60 | | | | |
| | | /PK | | | | |
| 16793 | 1 | BUTT BI 5/2pc 1/4" VP FL BRN, RAISD & HRVSTD USA | LB | 80.92 | 1.2000 | 97.10 |
| | | 80.92 | | | | |
| | | /PK | | | | |
| 351019 | 1 | WOG 3.50 20HD TRUSSED HOLMES BRN, RAISD & HRVSTD USA | LB | 68.20 | 1.3500 | 92.07 |
| | | 68.20 | | | | |
| | | /PK | | | | |
| 10024 | 3 | DRUMSTICK 8/5lb BAG CLIPPED BRN, RAISD & HRVSTD USA | LB | 120.00 | .6800 | 81.60 |
| | | /PK | | | | |
| 946820 | 2 | BREAST BS CVP 4/10lb WAYNE BRN, RAISD & HRVSTD USA | LB | 80.00 | 1.6800 | 134.40 |
| | | /PK | | | | |
| F82200 | 2 | BEEF TRIPE 60lb JBS BRN, RAISD & HRVSTD USA | LB | 120.00 | 1.4700 | 176.40 |
| | | /PK | | | | |
| F57450 | 1 | PORK NECKBONE MEATY SIOUX-PRL BRN, RAISD & HRVSTD USA | LB | 30.00 | .6500 | 19.50 |
| | | /PK | | | | |

OTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
arvest prior to releasing product and truck.  No claim will be allowed unless
arvest is notified upon receipt of product.  Call for claim 720-857-2380.



(720) 857-2380
(720) 857-2383 Fax

**HARVEST**

**MEAT COMPANY, INC.**

16304 E. 32nd Avenue
Unit #35
Aurora, CO  80011

INVOICE: 308566
PAGE: 3

02/04/15

Ship to:        1
MI PUEBLO LATIN MARKET
15585 E COLFAX AVE
AURORA, CO

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011  *Junior*

| Ship Day | Terms | Rep Order dt | Ship via | Rte Stp | Cust# | Order# |
|----------|-------|--------------|----------|---------|-------|--------|
| 02/04/15 | NET 7 DAYS | LJN 02/04/15 | | 618 | 9046 | 365836 |

Reference #:
                                                        2nd RUNS

| Item | Qty Description | | Weight | Price | Extension |
|------|-----------------|---|--------|-------|-----------|
| F20840 | 1 PORK FEET HIND 22.05# FL | LB | 22.05 | .9300 | 20.51 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| F1570 | 2 BEEF FEET SKIN ON IBP | LB | 56.80 | 1.3400 | 76.11 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 25.90    30.90 | | | | |
| | /PK | | | | |
| F82063 | 1 BEEF TONGUE #1 BLACK SWIFT | LB | 27.60 | 4.1000 | 113.16 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 27.60 | | | | |
| | SWIFT/PK | | | | |
| F61643 | 1 BEEF LIVER SELECT | LB | 25.60 | .8000 | 20.48 |
| | 25.60 | | | | |
| | /PK | | | | |
| F2520 | 1 PORK STOMACH | LB | 30.00 | 1.4700 | 44.10 |
| | BRN,RAISD IN CANADA & HRVSTD USA | | | | |
| | /PK | | | | |
| F82251 | 1 BEEF OXTAIL 15# JBS | LB | 15.00 | 3.8900 | 58.35 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 15.00 | | | | |
| | /PK | | | | |
| FGP3226 | 1 GOAT 6WAY SKNLS 35DN AUSSIE | LB | 30.47 | 2.9900 | 91.11 |
| | BRN, RAISD & HRVSTD AUSTRALIA | | | | |
| | 30.47 | | | | |
| | /PK | | | | |
| F35011 | 1 TURKEY TAIL 30# MICHIGAN TKY | LB | 30.00 | .9400 | 28.20 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |

          36          TOTAL                    792.10        .00        3897.45

*get check for #25,000*

*Check# 1656608898   #25 000.00   amount*

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless

# HARVEST
## MEAT COMPANY, INC.

(720) B57-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO  80011

INVOICE: 308586
PAGE: 1

02/04/15

Ship to:      2
MI PUEBLO LATIN MARKET #2
9171 WASHINGTON ST
THORNTON, CO 80229

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

Ship Day Terms                Rep Order dt  Ship via        Rte Stp Cust#        Order#
02/04/15 NET 7 DAYS           LJN 02/04/15                  618     9046         365843
Reference #:                                                2nd RUNS

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| 34680 | 6 INSIDE ROUND XT SL SWIFT<br>BRN, RAISD & HRVSTD USA<br>86.30   75.70   79.00   82.40   67.60<br>69.40<br>SWIFT/PK | LB | 460.40 | 3.1000 | 1427.24 |
| 31700 | 2 GOOSENECK ROUND NR JBS SWIFT<br>BRN, RAISD & HRVSTD USA<br>64.00   62.10<br>SWIFT/PK | LB | 126.10 | 3.0600 | 385.87 |
| 89164 | 2 CHUCK ROLL NO SL 5 STAR<br>BRN, RAISD & HRVSTD USA<br>63.30   63.60<br>5 STAR/PK | LB | 126.90 | 3.1800 | 403.54 |
| 51710 | 4 SHANK FORE BI CC RMN<br>BRN IN MEXICO RAISD & HRVSTD USA<br>72.85   69.71   69.29   67.13<br>/PK | LB | 278.98 | 2.4900 | 694.66 |
| 1494C | 2 W/C CHUCK NO BRB JBS<br>BRN, RAISD & HRVSTD CANADA<br>76.24   81.00<br>/PK | LB | 157.24 | 2.8900 | 454.42 |
| 88213 | 1 EYE OF ROUND CH 5 STAR JBS<br>BRN, RAISD & HRVSTD USA<br>63.04<br>5 STAR/PK | LB | 63.04 | 3.6600 | 230.73 |
| 33851 | 2 FLAP MEAT SL JBS SWIFT<br>BRN, RAISD & HRVSTD USA<br>81.00   75.30<br>SWIFT/PK | LB | 156.30 | 5.2100 | 814.32 |

OTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
arvest prior to releasing product and truck.  No claim will be allowed unless
arvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 308586
PAGE: 2

02/04/15

Ship to:      2
MI PUEBLO LATIN MARKET #2
9171 WASHINGTON ST
THORNTON, CO 80229

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep | Order dt | Ship via | Rte | Stp | Cust# | Order# |
|---|---|---|---|---|---|---|---|---|
| 02/04/15 | NET 7 DAYS | LJN | 02/04/15 | | 618 | | 9046 | 365843 |

Reference #:                                      2nd RUNS

| Item | Qty | Description | | Weight | Price | Extension |
|---|---|---|---|---|---|---|
| 19241 | 1 | TOP BUTT NR JBS PACKERLAND BRN, RAISD & HRVSTD USA 72.50 CLEAR RIVER/PK | LB | 72.50 | 3.0600 | 221.85 |
| 28033 | 6 | CUSHION MEAT COV SBF BRN, RAISD & HRVSTD USA 70.60  60.70  73.00  60.60  67.30 64.60 /PK | LB | 396.80 | 1.2200 | 484.10 |
| J4133 | 1 | LOIN PORK 20UP COV IBP BRN IN CANADA, RAISD & HRVSTD USA 92.02 /PK | LB | 92.02 | 1.3700 | 126.07 |
| 41322 | 3 | RIB PORK MEDIUM COV SBF BRN, RAISD & HRVSTD USA 33.70  36.10  36.60 /PK | LB | 106.40 | 1.8600 | 197.90 |
| 03061 | 1 | LOIN PORK SMOKED CC 3pc GUST 58.10 /PK | LB | 58.10 | 2.3500 | 136.54 |
| 16793 | 3 | BUTT BI 5/2pc 1/4" VP FL BRN, RAISD & HRVSTD USA 72.42  75.12  78.52 /PK | LB | 226.06 | 1.2000 | 271.27 |
| 50249 | 1 | HAM BI 23/26 SIOUX-PREME BRN,RAISD IN CANADA & HRVSTD USA 46.48 /PK | LB | 46.48 | .9800 | 45.55 |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO  80011

INVOICE: 308586
PAGE: 3

02/04/15

Ship to:      2
MI PUEBLO LATIN MARKET #2
9171 WASHINGTON ST
THORNTON, CO 80229

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep | Order dt | Ship via | Rte | Stp | Cust# | Order# |
|----------|-------|-----|----------|----------|-----|-----|-------|--------|
| 02/04/15 | NET 7 DAYS | LJN | 02/04/15 | | 618 | | 9046 | 365843 |

Reference #:                                          2nd RUNS

| Item | Qty | Description | | Weight | Price | Extension |
|------|-----|-------------|--|--------|-------|-----------|
| 351019 | 3 | WOG 3.50 20HD TRUSSED HOLMESLB BRN, RAISD & HRVSTD USA 72.40   71.60   70.60 /PK | | 214.60 | 1.3500 | 289.71 |
| 946820 | 4 | BREAST BS CVP 4/10lb WAYNE BRN, RAISD & HRVSTD USA /PK | LB | 160.00 | 1.6800 | 268.80 |
| 10590 | 1 | LEG MEAT DRY JUMBO 4/10# CVPLB BRN, RAISD & HRVSTD USA /PK | | 40.00 | 1.2000 | 48.00 |
| F82220 | 1 | BEEF TRIPAS JBS /PK | LB | 30.00 | 1.3900 | 41.70 |
| F82200 | 4 | BEEF TRIPE 60lb JBS BRN, RAISD & HRVSTD USA /PK | LB | .64 | 1.4700 | .94 |
| F57450 | 3 | PORK NECKBONE MEATY SIOUX-PRLB BRN, RAISD & HRVSTD USA /PK | | 90.00 | .6500 | 58.50 |
| F06073 | 1 | WING WHOLE JBO CVP #40 GEORGLB BRN, RAISD & HRVSTD USA 40.00 /PK | | 40.00 | 2.3000 | 92.00 |
| F7322 | 1 | CHICKEN GIZZARD CVP 8/5lb BRN, RAISD & HRVSTD USA /PK | LB | 40.00 | .8200 | 32.80 |
| F4854 | 2 | BREAST BRD SPICY RTC 20# BRN, RAISD & HRVSTD USA /PK | LB | 40.00 | 34.5800 | 69.16 |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.



## HARVEST
### MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 308586
PAGE: 4

02/04/15

Ship to:      2
MI PUEBLO LATIN MARKET #2
9171 WASHINGTON ST
THORNTON, CO 80229

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt  Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|
| 02/04/15 NET 7 DAYS | LJN 02/04/15 | 618    9046 | 365843 |
| Reference #: | | 2nd RUNS | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| F20840 | 1 PORK FEET HIND 22.05# FL BRN, RAISD & HRVSTD USA /PK | LB | 22.05 | .9300 | 20.51 |
| F1570 | 5 BEEF FEET SKIN ON IBP BRN, RAISD & HRVSTD USA 31.00   30.20   29.30   29.10   30.80 /PK | LB | 150.40 | 1.3400 | 201.54 |
| F801700 | 1 BEEF TRIPE OMASSUM 22# AA MELB /PK | | 22.00 | 2.9900 | 65.78 |
| F61643 | 1 BEEF LIVER SELECT 26.60 /PK | LB | 26.60 | .8000 | 21.28 |
| F82215 | 6 BEEF HONEYCOMB TRIPE SWIFT BRN, RAISD & HRVSTD USA SWIFT/PK | LB | 60.00 | 3.4800 | 208.80 |
| F82251 | 1 BEEF OXTAIL 15# JBS BRN, RAISD & HRVSTD USA 15.00 /PK | LB | 15.00 | 3.8900 | 58.35 |
| FGP3226 | 1 GOAT 6WAY SKNLS 35DN AUSSIE BRN, RAISD & HRVSTD AUSTRALIA 29.10 /PK | LB | 29.10 | 2.9900 | 87.01 |
| F1019 | 2 BEEF TRIPAS CKD 1/10# BRN, RAISD & HRVSTD USA /PK | LB | 20.00 | 4.8000 | 96.00 |

|  | 73 | TOTAL: | 3367.71 | .00 | 7554.94 |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck. No claim will be allowed unless
Harvest is notified upon receipt of product. Call for claim 720-857-2380.



## HARVEST
### MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E  32nd Avenue
Unit #35
Aurora, CO  80011

INVOICE: 310833
PAGE: 1

02/06/15

Ship to:    2
MI PUEBLO LATIN MARKET #2
9171 WASHINGTON ST
THORNTON, CO 80229

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep | Order dt | Ship via | Rte | Stp | Cust# | Order# |
|---|---|---|---|---|---|---|---|---|
| 02/06/15 | NET 7 DAYS | LJN | 02/05/15 | | 633 | 05 | 9046 | 369112 |
| Reference #. | | | | | | RAYMOND COONS | | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| 31700 | 2 GOOSENECK ROUND NR JBS SWIFT BRN, RAISD & HRVSTD USA 69.90  58.90 SWIFT/PK | LB | 128.80 | 3.0600 | 394.13 |
| 11722 | 3 CHUCK ROLL NO CH EXCEL BRN, RAISD & HRVSTD USA 59.50  59.30  69.00 /PK | LB | 187.80 | 3.1800 | 597.20 |
| 11422 | 4 CLOD XT CH EXCEL BRN, RAISD & HRVSTD USA 87.30  80.20  88.20  80.20 /PK | LB | 335.90 | 3.2000 | 1074.88 |
| 51710 | 4 SHANK FORE BI CC RMN BRN IN MEXICO RAISD & HRVSTD USA 67.59  72.85  60.53  47.79 /PK | LB | 248.76 | 2.4900 | 619.41 |
| 38213 | 1 EYE OF ROUND CH 5 STAR JBS BRN, RAISD & HRVSTD USA 72.10 5 STAR/PK | LB | 72.10 | 3.6600 | 263.89 |
| 33851 | 4 FLAP MEAT SL JBS SWIFT BRN, RAISD & HRVSTD USA 78.50  67.20  86.90  90.00 SWIFT/PK | LB | 321.60 | 5.2100 | 1675.54 |
| 19241 | 2 TOP BUTT NR JBS PACKERLAND BRN, RAISD & HRVSTD USA 65.20  74.20 CLEAR RIVER/PK | LB | 139.40 | 3.0600 | 426.56 |
| 51450 | 1 LOIN PORK CC BNLS S/ON SIOUX BRN, RAISD & HRVSTD USA 34.60 | LB | 34.60 | 1.7600 | 60.90 |

NOTE: Receiver/Driver. If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 310833
PAGE: 2

02/06/15

Ship to: 2
MI PUEBLO LATIN MARKET #2
9171 WASHINGTON ST
THORNTON, CO 80229

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt  Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|
| 02/06/15 NET 7 DAYS | LJN 02/05/15 | 633 05  7046 | 369112 |
| Reference #: | | RAYMOND COONS | |

| Item | Qty Description | Weight | Price | Extension |
|---|---|---|---|---|
| | /PK | | | |
| 146610 | 11 CUSHION MEAT 40lb COV FARMLALB | 420.59 | 1.1800 | 496.30 |
| | BRN, RAISD & HRVSTD USA | | | |
| | 34.39    42.09    38.99    38.29    34.39 | | | |
| | 40.09    41.39    39.99    34.59    36.59 | | | |
| | 39.79 | | | |
| | /PK | | | |
| 03061 | 3 LOIN PORK SMOKED CC 3pc GUSTLB | 157.30 | 2.3500 | 369.66 |
| | 50.80    55.20    51.30 | | | |
| | /PK | | | |
| 16793 | 5 BUTT BI 5/2pc 1/4" VP FL    LB | 402.00 | 1.1900 | 478.38 |
| | BRN, RAISD & HRVSTD USA | | | |
| | 81.62    80.42    76.12    82.72    81.12 | | | |
| | /PK | | | |
| 351019 | 4 WOG 3.50 20HD TRUSSED HOLMESLB | 286.20 | 1.3500 | 386.37 |
| | BRN, RAISD & HRVSTD USA | | | |
| | 70.80    71.40    74.20    69.80 | | | |
| | /PK | | | |
| .0024 | 3 DRUMSTICK 8/5lb BAG CLIPPED LB | 120.00 | .6800 | 81.60 |
| | BRN, RAISD & HRVSTD USA | | | |
| | /PK | | | |
| 746820 | 4 BREAST BS CVP 4/10lb WAYNE   LB | 160.00 | 1.6800 | 268.80 |
| | BRN, RAISD & HRVSTD USA | | | |
| | /PK | | | |
| 0590 | 1 LEG MEAT DRY JUMBO 4/10# CVPLB | 40.00 | 1.2000 | 48.00 |
| | BRN, RAISD & HRVSTD USA | | | |
| | /PK | | | |
| 1021 | 2 HAM COOKED 35% 4X6 DELI GUSTLB | 84.00 | 1.7600 | 147.84 |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call Harvest prior to releasing product and truck.  No claim will be allowed unless Harvest is notified upon receipt of product.  Call for claim 720-857-2380.



**HARVEST**
MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 310833
PAGE: 3

02/06/15

Ship to:     2
MI PUEBLO LATIN MARKET #2
9171 WASHINGTON ST
THORNTON, CO 80227

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt | Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|---|
| 02/06/15 NET 7 DAYS | LJN 02/05/15 | | 633 05 9046 | 369112 |
| Reference #: | | | RAYMOND COONS | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| | /PK | | | | |
| F1492 | 5 W/C CHUCK NO NR IBP | LB | 343.70 | 2.8900 | 993.29 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 69.10  71.30  64.10  76.90  62.30 | | | | |
| | /PK | | | | |
| F82220 | 1 BEEF TRIPAS JBS | LB | 30.00 | 1.3900 | 41.70 |
| | SWIFT/PK | | | | |
| F82200 | 4 BEEF TRIPE 60lb JBS | LB | 240.00 | 1.4700 | 352.80 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | SWIFT/PK | | | | |
| F62001 | 1 BEEF CHEEK MEAT 60# | LB | 60.00 | 2.4600 | 147.60 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| F11873 | 1 PORK BELLY SKIN 60# FL | LB | 60.00 | 1.1400 | 68.40 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| F00734 | 1 LOIN PORK 19UP 1/Bin IGB | LB | 88.80 | 1.3400 | 118.99 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 88.80 | | | | |
| | /PK | | | | |
| F57450 | 3 PORK NECKBONE MEATY SIOUX-PRLB | | 90.00 | .6500 | 58.50 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| F18930 | 4 WOG MARI LEMON PEP 12HD TYSOLB | | 191.08 | .6400 | 122.29 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 49.94  46.63  46.29  48.22 | | | | |
| | /PK | | | | |
| F20840 | 2 PORK FEET HIND 22.05# FL | LB | 44.10 | .9300 | 41.01 |
| | BRN, RAISD & HRVSTD USA | | | | |

NTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck. No claim will be allowed unless
Harvest is notified upon receipt of product. Call for claim 720-857-2380.



**HARVEST**
**MEAT COMPANY, INC.**

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 310833
PAGE: 4

02/06/15

Ship to:     2
MI PUEBLO LATIN MARKET #2
9171 WASHINGTON ST
THORNTON, CO 80229

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep | Order dt | Ship via | Rte | Stp | Cust# | Order# |
|----------|-------|-----|----------|----------|-----|-----|-------|--------|
| 02/06/15 | NET 7 DAYS | LJN | 02/05/15 | | 633 | 05 | 9046 | 369112 |

Reference #:                                      RAYMOND COONS

| Item | Qty Description | | Weight | Price | Extension |
|------|-----------------|--|--------|-------|-----------|
| | /PK | | | | |
| 61730 | 3 BRISKET BONE FULL CUT SL JBSLB | | 129.50 | 1.5600 | 202.02 |
| | BRN IN CANADA, RAISD & HRVSTD USA | | | | |
| | 41.50    45.80    42.20 | | | | |
| | SWIFT/PK | | | | |
| 1570 | 3 BEEF FEET SKIN ON IBP | LB | 73.80 | 1.3400 | 98.89 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 25.50    24.40    23.90 | | | | |
| | /PK | | | | |
| 82063 | 1 BEEF TONGUE #1 BLACK SWIFT | LB | 31.00 | 4.1000 | 127.10 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 31.00 | | | | |
| | SWIFT/PK | | | | |
| 801700 | 1 BEEF TRIPE OMASSUM 22# AA MELB | | 22.00 | 2.9900 | 65.78 |
| | /PK | | | | |
| 61643 | 1 BEEF LIVER SELECT | LB | 36.40 | .8000 | 29.12 |
| | 36.40 | | | | |
| | /PK | | | | |
| 82215 | 6 BEEF HONEYCOMB TRIPE SWIFT | LB | 60.00 | 3.4800 | 208.80 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | SWIFT/PK | | | | |
| 2520 | 1 PORK STOMACH | LB | 30.00 | 1.4700 | 44.10 |
| | BRN,RAISD IN CANADA & HRVSTD USA | | | | |
| | /PK | | | | |
| 82251 | 1 BEEF OXTAIL 15# JBS | LB | 15.00 | 3.8900 | 58.35 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 15.00 | | | | |

NTE: Receiver/Driver. If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

720) 857-2380
720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 310833
PAGE: 5

02/06/15

Ship to:      2
MI PUEBLO LATIN MARKET #2
9171 WASHINGTON ST
THORNTON, CO 80229

Bill to:.
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | | Rep | Order dt | Ship via | Rte | Stp | Cust# | Order# |
|---|---|---|---|---|---|---|---|---|
| 02/06/15 | NET 7 DAYS | LJN | 02/05/15 | | 633 | 05 | 9046 | 369112 |
| Reference #: | | | | | | RAYMOND COONS | | |

| Item | Qty Description | Weight | Price | Extension |
|---|---|---|---|---|
| | SWIFT/PK | | | |
| GP3226 | 1 GOAT AWAY SKNLS 35DN AUSSIE LB<br>BRN, RAISD & HRVSTD AUSTRALIA<br>32 10<br>/PK | 32.10 | 2.9900 | 95.98 |
| 1019 | 2 BEEF TRIPAS CKD 1/10#   LB<br>BRN, RAISD & HRVSTD USA<br>/PK | 20.00 | 4.8000 | 96.00 |
| 96 | TOTAL. | 4736.53 | .00 | 10360.18 |

NTE: Receiver/Driver  If at the time of arrival any discrepancy exists, call
arvest prior to releasing product and truck.  No claim will be allowed unless
arvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 310836
PAGE: 1

02/06/15

Ship to:    3
MI PUEBLO LATIN MARKET #3
6941 E 80TH AVE
COMMERCE CITY, CO 80022

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | | Rep Order dt | Ship via | Rte Stp Cust# | | Order# |
|---|---|---|---|---|---|---|
| 02/06/15 NET 7 DAYS | | LJN 02/05/15 | | 633 08  9046 | | 369212 |
| Reference #: | | | | RAYMOND COONS | | |
| Item | Qty Description | | | Weight | Price | Extension |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11722 | 2 CHUCK ROLL NO CH EXCEL | LB | 146.80 | 3.2000 | | 469.76 |
| | BRN, RAISD & HRVSTD USA | | | | | |
| | 74.10   72.70 | | | | | |
| | /PK | | | | | |
| 79700 | 1 GOOSENECK ROUND NR JBS | LB | 73.00 | 3.0600 | | 223.38 |
| | BRN, RAISD & HRVSTD USA | | | | | |
| | 73.00 | | | | | |
| | SWIFT/PK | | | | | |
| 51710 | 1 SHANK FORE BI CC RMN | LB | 66.63 | 2.4900 | | 165.91 |
| | BRN IN MEXICO RAISD & HRVSTD USA | | | | | |
| | 66.63 | | | | | |
| | /PK | | | | | |
| 38213 | 1 EYE OF ROUND CH 5 STAR JBS | LB | 66.80 | 3.6600 | | 244.49 |
| | BRN, RAISD & HRVSTD USA | | | | | |
| | 66.80 | | | | | |
| | 5 STAR/PK | | | | | |
| 146610 | 3 CUSHION MEAT 40lb COV FARMLALB | | 122.37 | 1.1800 | | 144.40 |
| | BRN, RAISD & HRVSTD USA | | | | | |
| | 37.69   41.49   43.19 | | | | | |
| | /PK | | | | | |
| 16793 | 1 BUTT BI 5/2pc 1/4" VP FL | LB | 76.42 | 1.1900 | | 90.94 |
| | BRN, RAISD & HRVSTD USA | | | | | |
| | 76.42 | | | | | |
| | /PK | | | | | |
| 351019 | 1 WOG 3.50 20HD TRUSSED HOLMESLB | | 70.80 | 1.3500 | | 95.58 |
| | BRN, RAISD & HRVSTD USA | | | | | |
| | 70.80 | | | | | |
| | /PK | | | | | |
| 246820 | 2 BREAST BS CVP 4/10lb WAYNE | LB | 80.00 | 1.6800 | | 134.40 |
| | BRN, RAISD & HRVSTD USA | | | | | |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call Harvest prior to releasing product and truck. No claim will be allowed unless Harvest is notified upon receipt of product. Call for claim 720-857-2380.

# HARVEST
### MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 310836
PAGE: 2

02/06/15

Ship to:     3
MI PUEBLO LATIN MARKET #3
6941 E 80TH AVE
COMMERCE CITY, CO 80022

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|
| 02/06/15 NET 7 DAYS | LJN 02/05/15 | 633 08 9046 | 369212 |
| Reference #: | | RAYMOND COONS | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| | /PK | | | | |
| 10590 | 1 LEG MEAT DRY JUMBO 4/10# CVPLB | | 40.00 | 1.2000 | 48.00 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 50140 | 1 BACON 24/1lb BIG BUY DAILY | LB | 24.00 | 2.4000 | 57.60 |
| | /PK | | | | |
| 71492 | 1 W/C CHUCK NO NR IBP | LB | 56.70 | 2.8700 | 163.86 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 56.70 | | | | |
| | /PK | | | | |
| 782200 | 2 BEEF TRIPE 60lb JBS | LB | 120.00 | 1.4700 | 176.40 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | SWIFT/PK | | | | |
| 882949 | 1 WING PARTY JUMBO IQF 10/4# | LB | 40.00 | 2.7000 | 108.00 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 718930 | 1 WOG MARI LEMON PEP 12HD TYSOLB | | 46.41 | .6400 | 29.70 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 46.41 | | | | |
| | /PK | | | | |
| 77392 | 1 CHICKEN GIZZARD CVP 8/5lb | LB | 40.00 | .8200 | 32.80 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 720040 | 1 PORK FEET HIND 22.05# FL | LB | 22.05 | .9300 | 20.51 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 71570 | 1 BEEF FEET SKIN ON IBP | LB | 27.70 | 1.3400 | 37.12 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 27.70 | | | | |

NTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck. No claim will be allowed unless
Harvest is notified upon receipt of product. Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2360
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 310836
PAGE: 3

02/06/15

Ship to:     3
MI PUEBLO LATIN MARKET #3
6941 E 80TH AVE
COMMERCE CITY, CO 80022

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | | Rep Order dt  Ship via | Rte Stp Cust# | | Order# |
|---|---|---|---|---|---|
| 02/06/15 NET 7 DAYS | | LJN 02/05/15 | 633 08  9046 | | 369212 |
| Reference #: | | | RAYMOND COONS | | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| | /PK | | | | |
| 761643 | 1 BEEF LIVER SELECT | LB | 27.60 | .8000 | 22.08 |
| | 27.60 | | | | |
| | /PK | | | | |
| 30287 | 2 TILAPIA FLT 3/5 IGF 101b FRZ | LB | 20.00 | 2.3700 | 47.80 |
| | FARMED / CHINA | | | | |
| | /PK | | | | |
| | 25 | TOTAL: | 1167.28 | .00 | 2312.73 |

NTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
arvest prior to releasing product and truck.  No claim will be allowed unless
arvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

720) 857-2380
720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 310931
PAGE: 1

02/06/15

Ship to:     4
MI PUEBLO LATIN MARKET #4
125 KNOX COURT
DENVER, CO 80216

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|
| 02/06/15 NET 7 DAYS | LJN 02/05/15 | 630 06 9046 | 369245 |
| Reference #: | | OUTSIDE DRIVER | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| 34680 | 2 INSIDE ROUND XT SL SWIFT BRN, RAISD & HRVSTD USA 74.60 SWIFT/PK | LB | 74.60 | 3.1000 | 231.26 |
| 1722 | 2 CHUCK ROLL NO CH EXCEL BRN, RAISD & HRVSTD USA 55.80   76.10 /PK | LB | 131.90 | 3.1800 | 419.44 |
| 79700 | 1 GOOSENECK ROUND NR JBS BRN, RAISD & HRVSTD USA 63.50 SWIFT/PK | LB | 63.50 | 3.0600 | 194.31 |
| 31710 | 2 SHANK FORE BI CC RMN BRN IN MEXICO RAISD & HRVSTD USA 59.99   61.45 /PK | LB | 121.44 | 2.4900 | 302.39 |
| 19241 | 1 TOP BUTT NR JBS PACKERLAND BRN, RAISD & HRVSTD USA 67.80 CLEAR RIVER/PK | LB | 67.80 | 3.0600 | 207.47 |
| 146610 | 4 CUSHION MEAT 40lb COV FARMLAB BRN, RAISD & HRVSTD USA 39.69   42.79   33.49   40.69 /PK | LB | 156.86 | 1.1800 | 185.09 |
| 03061 | 1 LOIN PORK SMOKED CC 3pc CUST 62.00 /PK | LB | 62.00 | 2.3500 | 145.70 |
| 16793 | 3 BUTT BI 5/2pc 1/4" VP FL BRN, RAISD & HRVSTD USA 88.32   82.12   80.82 | LB | 251.26 | 1.1900 | 299.00 |

*Jose Ondiveri*

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call Harvest prior to releasing product and truck.  No claim will be allowed unless Harvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

720) 857-2380
720A 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 310931
PAGE: 2

02/06/15

Ship to:      4
MI PUEBLO LATIN MARKET #4
125 KNOX COURT
DENVER, CO 80216

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep | Order dt | Ship via | Rte | Stp | Cust# | Order# |
|---|---|---|---|---|---|---|---|---|
| 02/06/15 | NET 7 DAYS | LJN | 02/05/15 | | 630 | 06 | 9046 | 369245 |
| Reference #: | | | | | | | OUTSIDE DRIVER | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| | /PK | | | | |
| 351019 | 1 WOG 3 50 20HD TRUSSED HOLMES BRN, RAISD & HRVSTD USA 71.80 | LB | 71.80 | 1.3500 | 76.93 |
| | /PK | | | | |
| 34030 | 3 LEG 1/4 CVP 40# PECO BRN, RAISD & HRVSTD USA | LB | 120.00 | .6200 | 74.40 |
| | /PK | | | | |
| 10024 | 2 DRUMSTICK 8/51b BAG CLIPPED BRN, RAISD & HRVSTD USA | LB | 80.00 | .6800 | 54.40 |
| | /PK | | | | |
| 346820 | 3 BREAST BS CVP 4/101b WAYNE BRN, RAISD & HRVSTD USA | LB | 120.00 | 1.6800 | 201.60 |
| | /PK | | | | |
| 782220 | 1 BEEF TRIPAS JBS | LB | 30.00 | 1.3900 | 41.70 |
| | SWIFT/PK | | | | |
| 782200 | 2 BEEF TRIPE 60lb JBS BRN, RAISD & HRVSTD USA | LB | 120.00 | 1.4700 | 176.40 |
| | SWIFT/PK | | | | |
| 782001 | 1 BEEF CHEEK MEAT 60# BRN, RAISD & HRVSTD USA | LB | 60.00 | 2.4600 | 147.60 |
| | /PK | | | | |
| 700734 | 1 LOIN PORK 19UP 1/8in IGB BRN, RAISD & HRVSTD USA 88.60 | LB | 88.60 | 1.3400 | 118.72 |
| | /PK | | | | |
| 57450 | 2 PORK NECKBONE MEATY SIOUX-PRL BRN, RAISD & HRVSTD USA | LB | 60.00 | .6500 | 39.00 |

NOTE: Receiver/Driver. If at the time of arrival any discrepancy exists, call Harvest prior to releasing product and truck. No claim will be allowed unless Harvest is notified upon receipt of product. Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO  80011

INVOICE  310931
PAGE  3

02/06/15

Ship to:      4
MI PUEBLO LATIN MARKET #4
125 KNOX COURT
DENVER, CO 80216

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep | Order dt | Ship via | Rte | Stp | Cust# | Order# |
|---|---|---|---|---|---|---|---|---|
| 02/06/15 | NET 7 DAYS | LJN | 02/05/15 | | 630 | 06 | 9046 | 369245 |
| Reference #: | | | | | | | OUTSIDE DRIVER | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| 20840 | 2 PORK FEET HIND 22 05# FL /PK<br>BRN, RAISD & HRVSTD USA | LB | 44.10 | .9300 | 41.01 |
| 61730 | 3 BRISKET BONE FULL CUT SL JBSLB /PK<br>BRN IN CANADA, RAISD & HRVSTD USA<br>45.10   42.50   37.90 | | 125.50 | 1.5600 | 195.78 |
| 1870 | 3 BEEF FEET SKIN ON IBP SWIFT/PK<br>BRN, RAISD & HRVSTD USA<br>25.10   26.00   21.30 | LB | 72.40 | 1.3400 | 97.02 |
| 22215 | 1 BEEF HONEYCOMB TRIPE SWIFT /PK<br>BRN, RAISD & HRVSTD USA | LB | 10.00 | 3.4800 | 34.80 |
| 2520 | 1 PORK STOMACH SWIFT/PK<br>BRN, RAISD IN CANADA & HRVSTD USA | LB | 30.00 | 1.4700 | 44.10 |
| 3025 | 1 TILAPIA 550/750 CLN 40lb /PK<br>FARMED / CHINA | LB | 40.00 | 1.3900 | 55.60 |
| 8242 | 2 OCTOMARI CKD 24/1lb IMI OCTOLB /PK<br>WILD / CHINA | | 24.00 | 1.7900 | 42.96 |
| 33140 | 1 SHRIMP 31/40 GPD T/OFF 5/2lbLB /PK<br>FARMED / INDONESIA | | 10.00 | 7.1500 | 71.50 |
| 887 | 1 SWAI FILLET 7-9oz 15# /PK<br>FARMED / VIETNAM | LB | 15.00 | 2.0000 | 30.00 |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck. No claim will be allowed unless
Harvest is notified upon receipt of product. Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

(720) ____7-2380
(720) ____7-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE 310931
PAGE: 4

02/06/15

Ship to:     4
MI PUEBLO LATIN MARKET #4
125 KNOX COURT
DENVER, CO 80216

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | | Rep Order dt  Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|---|
| 02/06/15 NET 7 DAYS | | LJN 02/05/15 | 630 06  9046 | 369245 |
| Reference #: | | | OUTSIDE DRIVER | |
| Item | Qty Description | | Weight     Price | Extension |

| Item | Qty | Description | Weight | Price | Extension |
|---|---|---|---|---|---|
| | | /PK | | | |
| 30287 | 2 | TILAPIA FLT 3/5 IGF 10lb FRZLB | 20.00 | 2 3900 | 47.80 |
| | | FARMED / CHINA | | | |
| | | /PK | | | |
| 118721 | 1 | SHRIMP 21/25 WHLSO 6/5# OG FLB | 30.00 | 6 5900 | 197.70 |
| | | FARMED / MEXICO | | | |
| | | /PK | | | |
| | 48 | TOTAL: | 2100.76 | .00 | 3793.68 |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call Harvest prior to releasing product and truck. No claim will be allowed unless Harvest is notified upon receipt of product. Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

720) 857-2380
'720)' 857+2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE 310934
PAGE: 1

02/06/15

Ship to:      6
MI PUEBLO LATIN MARKET #6
3200 W. COLFAX AVE.
DENVER, CO 80217

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | | Rep | Order dt | Ship via | Rte Stp Cust# | | Order# |
|---|---|---|---|---|---|---|---|---|
| 02/06/15 | NET 7 DAYS | | LJN | 02/05/15 | | 630 08 7046 | | 367260 |

Reference #:
OUTSIDE DRIVER

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| 34680 | 1 INSIDE ROUND XT SL SWIFT    LB | 73.60 | 3.1000 | 228.16 |
| | BRN, RAISD & HRVSTD USA | | | |
| | 73.60 | | | |
| | SWIFT/PK | | | |
| 11722 | 1 CHUCK ROLL NO CH EXCEL      LB | 73.10 | 3.1800 | 232.46 |
| | BRN, RAISD & HRVSTD USA | | | |
| | 73.10 | | | |
| | /PK | | | |
| 51710 | 1 SHANK FORE BI CC RMN        LB | 68.69 | 2.4900 | 171.04 |
| | BRN IN MEXICO RAISD & HRVSTD USA | | | |
| | 68.69 | | | |
| | /PK | | | |
| 38235 | 1 SHORT RIB CHUCK CH 5 STAR JBLB | 63.30 | 3.5000 | 221.55 |
| | BRN, RAISD & HRVSTD USA | | | |
| | 63.30 | | | |
| | 5 STAR/PK | | | |
| 38213 | 1 EYE OF ROUND CH 5 STAR JBS  LB | 66.60 | 3.6600 | 243.76 |
| | BRN, RAISD & HRVSTD USA | | | |
| | 66.60 | | | |
| | 5 STAR/PK | | | |
| 36226 | 1 LOIN PORK END SIRLOIN BI SBFLB | 43.00 | 1.0600 | 45.58 |
| | BRN, RAISD & HRVSTD USA | | | |
| | 43.00 | | | |
| | /PK | | | |
| 14610 | 3 CUSHION MEAT 40lb COV FARMLALB | 119.07 | 1.1800 | 140.50 |
| | BRN, RAISD & HRVSTD USA | | | |
| | 37.87   38.99   42.19 | | | |
| | /PK | | | |
| 33061 | 1 LOIN PORK SMOKED CC 3pc GUSTLB | 55.80 | 2.3500 | 131.13 |
| | 55.80 | | | |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 310934
PAGE: 2

02/06/15

Ship to:      6
MI PUEBLO LATIN MARKET #6
3200 W. COLFAX AVE.
DENVER, CO 80219

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep | Order dt | Ship via | Rte | Stp | Cust# | Order# |
|---|---|---|---|---|---|---|---|---|
| 02/06/15 | NET 7 DAYS | LJN | 02/05/15 | | 630 | 08 | 9046 | 369260 |

Reference #:
OUTSIDE DRIVER

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| | /PK | | | | |
| 16793 | 2 BUTT BI 5/2pc 1/4" VP FL | LB | 161.64 | 1.1700 | 172.35 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 80.12    81.52 | | | | |
| | /PK | | | | |
| 10024 | 2 DRUMSTICK B/5lb BAG CLIPPED | LB | 80.00 | .6800 | 54.40 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 746820 | 2 BREAST BS CVP 4/10lb WAYNE | LB | 80.00 | 1.6800 | 134.40 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 13763 | 1 CASING 35/38 PRO PACK 2 BOX | LB | 5.00 | 32.0500 | 32.05 |
| | /PK | | | | |
| 71492 | 1 W/C CHUCK NO NR IBP | LB | 57.80 | 2.8900 | 167.04 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 57.80 | | | | |
| | /PK | | | | |
| 782200 | 3 BEEF TRIPE 60lb JBS | LB | 180.00 | 1.4700 | 264.60 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | SWIFT/PK | | | | |
| 782001 | 1 BEEF CHEEK MEAT 60# | LB | 60.00 | 2.4600 | 147.60 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 767450 | 1 PORK NECKBONE MEATY SIOUX-PRLB | | 30.00 | .6500 | 19.50 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 762552 | 1 TRIM PORK 50/50 60# SIOUX | LB | 60.00 | .6300 | 37.80 |
| | BRN IN CANADA, RAISD & HRVSTD USA | | | | |

NOTE: Receiver/Driver  If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck   No claim will be allowed unless
Harvest is notified upon receipt of product.  Call For claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

720) 857-2380
720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 310934
PAGE: 3

02/06/15

Ship to:        6
MI PUEBLO LATIN MARKET #6
3200 W. COLFAX AVE
DENVER, CO 80219

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | | Rep Order dt Ship via | Rte Stp Cust# | | Order# |
|---|---|---|---|---|---|
| 02/06/15 NET 7 DAYS | | LJN 02/05/15 | 630 08  7046 | | 369260 |
| Reference # | | | OUTSIDE DRIVER | | |
| Item | Qty Description | | Weight | Price | Extension |

| | | | | | |
|---|---|---|---|---|---|
| | /PK | | | | |
| 20840 | 1 PORK FEET HIND 22.05# FL | LB | 22.05 | .9300 | 20.51 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 61730 | 1 BRISKET BONE FULL CUT SL JBSLB | 42.60 | 1.5600 | 66.46 |
| | BRN IN CANADA, RAISD & HRVSTD USA | | | | |
| | 42.60 | | | | |
| | SWIFT/PK | | | | |
| 87012 | 1 PORK RIBLET 30# SEABOARD | LB | 30.00 | 1.2400 | 37.20 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 1570 | 1 BEEF FEET SKIN ON IBP | LB | 23.80 | 1.3400 | 31.89 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 23.80 | | | | |
| | /PK | | | | |
| 82063 | 1 BEEF TONGUE #1 BLACK SWIFT | LB | 29.90 | 4.1000 | 122.59 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 29.90 | | | | |
| | SWIFT/PK | | | | |
| 61643 | 1 BEEF LIVER SELECT | LB | 32.20 | .8000 | 25.76 |
| | 32.20 | | | | |
| | /PK | | | | |
| 2520 | 1 PORK STOMACH | LB | 30.00 | 1.4700 | 44.10 |
| | BRN,RAISD IN CANADA & HRVSTD USA | | | | |
| | /PK | | | | |
| 2120 | 1 PORK SNOUTS 30lb SIOUX PREMLB | 30.00 | .8200 | 24.60 |
| | /PK | | | | |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck. No claim will be allowed unless
Harvest is notified upon receipt of product. Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

720) 857-2380
720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 310934
PAGE: 4

02/06/15

Ship to:        6
MI PUEBLO LATIN MARKET #6
3200 W. COLFAX AVE.
DENVER, CO 80219

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | | Rep Order dt  Ship via | Rte Stp Cust# | | Order# |
|---|---|---|---|---|---|
| 02/06/15 NET 7 DAYS | | LJN 02/05/15 | 630 08  9046 | | 369260 |
| Reference #: | | | OUTSIDE DRIVER | | |
| Item | Qty Description | | Weight | Price | Extension |
| 3025 | 2 TILAPIA 550/750 CLN 40lb    LB | | 80.00 | 1.4400 | 115.20 |
| | FARMED / CHINA | | | | |
| | /PK | | | | |
| 8242 | 1 OCTOMARI CKD 24/1lb IMI OCTOLB | | 24.00 | 1.7900 | 42.96 |
| | WILD / CHINA | | | | |
| | /PK | | | | |
| 31000 | 2 CATFISH NUGGET IQF 15#    LB | | 30.00 | 1.9900 | 59.70 |
| | FARMED / U.S.A. | | | | |
| | /PK | | | | |
| 889 | 1 SWAI FILLET 7-9oz 15#    LB | | 15.00 | 2.0000 | 30.00 |
| | FARMED / VIETNAM | | | | |
| | /PK | | | | |
| 30287 | 2 TILAPIA FLT 3/5 IQF 10lb FRZLB | | 20.00 | 2.3900 | 47.80 |
| | FARMED / CHINA | | | | |
| | /PK | | | | |
| 39000 | 1 WING BUFFALO JUMBO 9lb    LB | | 9.00 | 4.0500 | 36.45 |
| | BRN. RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 505 | 1 SAUSAGE LINK 1oz SKIN ON IQBLB | | 10.00 | 2.3000 | 23.00 |
| | /PK | | | | |
| 42 | TOTAL: | | 1706.15 | .00 | 3192.14 |

Juan A Lozan

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO  80011

INVOICE: 311214
PAGE: 1

02/06/15

Ship to:        1
MI PUEBLO LATIN MARKET
15585 E COLFAX AVE
AURORA, CO

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep | Order dt | Ship via | Rte | Stp | Cust# | Order# |
|----------|-------|-----|----------|----------|-----|-----|-------|--------|
| 02/06/15 | NET 7 DAYS | LJN | 02/05/15 | | 615 | | 9046 | 368954 |

Reference #.
                                                              DENVER

| Item | Qty Description | | Weight | Price | Extension |
|------|-----------------|---|--------|-------|-----------|
| 75281 | 6 INSIDE ROUND XT CH SWIFT | LB | 486.20 | 3.1000 | 1507.22 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 87.80   84.20   80.80   75.50   74.90 | | | | |
| | 83.00 | | | | |
| | /PK | | | | |
| 11700 | 3 GOOSENECK ROUND NR JBS SWIFTLB | | 202.60 | 3.0600 | 619.96 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 56.70   61.80   63.90 | | | | |
| | SWIFT/PK | | | | |
| 11722 | 8 CHUCK ROLL NO CH EXCEL | LB | 510.90 | 3.1800 | 1624.66 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 65.80   74.20   57.60   64.50   55.50 | | | | |
| | 59.70   61.00   72.60 | | | | |
| | /PK | | | | |
| 1422 | 8 CLOD XT CH EXCEL | LB | 652.30 | 3.2000 | 2087.36 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 75.60   80.20   85.20   75.70   83.00 | | | | |
| | 82.90   83.40   86.30 | | | | |
| | /PK | | | | |
| 11710 | 4 SHANK FORE BI CC RMN | LB | 269.68 | 2.4900 | 671.50 |
| | BRN IN MEXICO RAISD & HRVSTD USA | | | | |
| | 69.75   61.49   66.49   71.75 | | | | |
| | /PK | | | | |
| 38235 | 5 SHORT RIB CHUCK CH 5 STAR JBLB | | 304.10 | 3.5000 | 1064.35 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 68.50   61.20   58.20   57.00   59.20 | | | | |
| | 5 STAR/PK | | | | |
| 38213 | 2 EYE OF ROUND CH 5 STAR JBS | LB | 134.20 | 3.6600 | 491.17 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 71.00   63.20 | | | | |

NOTE: Receiver/Driver. If at the time of arrival any discrepancy exists, call Harvest prior to releasing product and truck.  No claim will be allowed unless Harvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

720)-857-2380
720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 311214
PAGE: 2

02/06/15

Ship to:       1
MI PUEBLO LATIN MARKET
15585 E COLFAX AVE
AURORA, CO

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep | Order dt | Ship via | Rte | Stp | Cust# | Order# |
|---|---|---|---|---|---|---|---|---|
| 02/06/15 | NET 7 DAYS | LJN | 02/05/15 | | 615 | | 9046 | 368954 |

Reference #:
DENVER

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| | 5 STAR/PK | | | | |
| 33851 | 6 FLAP MEAT SL JBS SWIFT | LB | 473.20 | 5.2100 | 2465.37 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 74.80   77.30   83.10   80.90   86.50 | | | | |
| | 70.60 | | | | |
| | SWIFT/PK | | | | |
| 19241 | 1 TOP BUTT NR JBS PACKERLAND | LB | 71.70 | 3.0600 | 219.40 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 71.70 | | | | |
| | CLEAR RIVER/PK | | | | |
| 51450 | 1 LOIN PORK CC BNLS S/ON SIOUXLB | | 38.40 | 1.7600 | 67.58 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 38.40 | | | | |
| | /PK | | | | |
| 146610 | 12 CUSHION MEAT 40lb CDV FARMLALB | | 464.58 | 1.1800 | 548.20 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 40.39   34.99   36.59   41.19   37.89 | | | | |
| | 39.29   36.29   35.89   39.69   39.89 | | | | |
| | 39.99   42.49 | | | | |
| | /PK | | | | |
| 33061 | 2 LOIN PORK SMOKED CC 3pc GUSTLB | | 121.50 | 2.3500 | 285.53 |
| | 60.20   61.30 | | | | |
| | /PK | | | | |
| 16773 | 6 BUTT BI 5/2pc 1/4" VP FL | LB | 463.28 | 1.1900 | 551.23 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 78.52   79.22   72.32   78.42   79.32 | | | | |
| | 75.42 | | | | |
| | /PK | | | | |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380

# HARVEST
## MEAT COMPANY, INC.

720) 857-2380
720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO  80011

INVOICE: 311214
PAGE: 3

02/06/15

Ship to:     1
MI PUEBLO LATIN MARKET
15585 E COLFAX AVE
AURORA, CO

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep | Order dt | Ship via | Rte | Stp | Cust# | Order# |
|---|---|---|---|---|---|---|---|---|
| 02/06/15 | NET 7 DAYS | LJN | 02/05/15 | | 615 | | 9046 | 368754 |

Reference #:                                     DENVER

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| 100010 | 1 BREAST BI HOLMES FOODS<br>BRN, RAISD & HRVSTD USA<br>/PK | LB | 40.00 | 1.3200 | 52.80 |
| 351017 | 4 WOG 3.50 20HD TRUSSED HOLMES<br>BRN, RAISD & HRVSTD USA<br>70.30   71.20   71.60   70.80<br>/PK | LB | 283.90 | 1.3500 | 383.27 |
| 10024 | 4 DRUMSTICK 8/5lb BAG CLIPPED<br>BRN, RAISD & HRVSTD USA<br>/PK | LB | 160.00 | .6800 | 108.80 |
| 746820 | 4 BREAST BS CVP 4/10lb WAYNE<br>BRN, RAISD & HRVSTD USA<br>/PK | LB | 160.00 | 1.6800 | 268.80 |
| 10590 | 1 LEG MEAT DRY JUMBO 4/10# CVP<br>BRN, RAISD & HRVSTD USA<br>/PK | LB | 40.00 | 1.2000 | 48.00 |
| 2021 | 2 HAM COOKED 35% 4X6 DELI QUST<br>/PK | LB | 84.00 | 1.7600 | 147.84 |
| 13763 | 1 CASING 35/38 PRO PACK 2 BOX<br>/PK | LB | 5.00 | 32.0500 | 32.05 |
| F1472 | 6 W/C CHUCK NO NR IBP<br>BRN, RAISD & HRVSTD USA<br>74.40   63.70   77.40   69.50   57.10<br>67.40<br>/PK | LB | 409.50 | 2.8900 | 1183.46 |
| F52220 | 2 BEEF TRIPAS JBS | LB | 60.00 | 1.3900 | 83.40 |

NOTE: Receiver/Driver  If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product  Call for claim 720-857-2380

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO  80011

INVOICE: 311214
PAGE: 4

02/06/15

Ship to:      1
MI PUEBLO LATIN MARKET
15585 E COLFAX AVE
AURORA, CO

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep | Order dt | Ship via | Rte | Stp | Cust# | Order# |
|---|---|---|---|---|---|---|---|---|
| 02/06/15 | NET 7 DAYS | LJN | 02/05/15 | | 615 | | 9046 | 368954 |
| Reference #: | | | | | DENVER | | | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| | SWIFT/PK | | | | |
| 82200 | 10 BEEF TRIPE 60lb JBS | LB | 600.00 | 1.4700 | 882.00 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | SWIFT/PK | | | | |
| 82001 | 1 BEEF CHEEK MEAT 60# | LB | 60.00 | 2.4600 | 147.60 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 00734 | 1 LOIN PORK 19UP 1/8in IGB | LB | 90.10 | 1.3400 | 120.73 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 90.10 | | | | |
| | /PK | | | | |
| 57450 | 2 PORK NECKBONE MEATY SIOUX-PRLB | | 60.00 | .6500 | 39.00 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 882949 | 1 WING PARTY JUMBO IGF 10/4# | LB | 40.00 | 2.7000 | 108.00 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 20840 | 4 PORK FEET HIND 22.05# FL | LB | 88.20 | .9300 | 82.03 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 61730 | 8 BRISKET BONE FULL CUT SL JBSLB | | 344.00 | 1.5600 | 536.64 |
| | BRN IN CANADA, RAISD & HRVSTD USA | | | | |
| | 40.10   42.60   42.60   39.20   45.40 | | | | |
| | 44.70   44.70   44.70 | | | | |
| | SWIFT/PK | | | | |
| F11644 | 1 PORK HEART WHOLE 30lb FL | LB | 30.00 | .9900 | 29.70 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| F1570 | 8 BEEF FEET SKIN ON IBP | LB | 205.60 | 1.3400 | 275.50 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 26.80   24.20   25.70   27.10   34.80 | | | | |

NOTE: Receiver/Driver  If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO  80011

INVOICE: 311214
PAGE: 5

02/06/15

Ship to:     1
MI PUEBLO LATIN MARKET
15585 E COLFAX AVE
AURORA, CO

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep | Order dt | Ship via | Rte | Stp | Cust# | Order# |
|---|---|---|---|---|---|---|---|---|
| 02/06/15 | NET 7 DAYS | LJN | 02/05/15 | | 615 | | 9046 | 368954 |

Reference #:
DENVER

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| | 26.20    24.90    25.90 /PK | | | | |
| 782063 | 1 BEEF TONGUE #1 BLACK SWIFT  BRN, RAISD & HRVSTD USA 28.90 SWIFT/PK | LB | 28.90 | 4.1000 | 118.49 |
| 801700 | 1 BEEF TRIPE OMASSUM 22# AA MELB /PK | LB | 22.00 | 2.9900 | 65.78 |
| 761643 | 1 BEEF LIVER SELECT 24.80 /PK | LB | 24.80 | .8000 | 19.84 |
| 782347 | 1 BEEF KIDNEY 30# SWIFT BRN, RAISD & HRVSTD USA 30.00 SWIFT/PK | LB | 30.00 | .8600 | 25.80 |
| 72520 | 3 PORK STOMACH BRN,RAISD IN CANADA & HRVSTD USA /PK | LB | 90.00 | 1.4700 | 132.30 |
| 782251 | 1 BEEF OXTAIL 15# JBS BRN, RAISD & HRVSTD USA 15.00 SWIFT/PK | LB | 15.00 | 3.8900 | 58.35 |
| 70002 | 1 SEAFOOD COMBO 20/1lb CHINA WILD / CHINA /PK | LB | 20.00 | 1.8900 | 37.80 |
| 73025 | 6 TILAPIA 550/750 CLN 40lb CHINA FARMED / CHINA | LB | 240.00 | 1.3900 | 333.60 |

NOTE: Receiver/Driver. If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

720) 857-2380
720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 311214
PAGE: 6

02/06/15

Ship to:
MI PUEBLO LATIN MARKET
15585 E COLFAX AVE
AURORA, CO

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|
| 02/06/15 NET 7 DAYS | LJN 02/05/15 | 615  9046 | 368954 |
| Reference #: | | DENVER | |

| Item | Qty Description | Weight | Price | Extension |
|---|---|---|---|---|
| | /PK | | | |
| F310250 | 1 SHRIMP 50/60 H/ON 40#    LB | 40.00 | 3.9900 | 159.60 |
| | FARMED / ECUADOR | | | |
| | /PK | | | |
| F84163 | 2 SHRIMP 41/50 WH EZ 10/2lb    LB | 40.00 | 4.9900 | 199.60 |
| | FARMED / INDONESIA | | | |
| | /PK | | | |
| F8242 | 1 OCTOMARI CKD 24/1lb IMI OCTOLB | 24.00 | 1.7900 | 42.96 |
| | WILD / CHINA | | | |
| | /PK | | | |
| F37190 | 1 SHRIMP 71/90 CPD T/OFF 5/2lbLB | 10.00 | 6.1500 | 61.50 |
| | FARMED / INDONESIA | | | |
| | /PK | | | |
| F889 | 1 SWAI FILLET 7-9oz 15#    LB | 15.00 | 2.0000 | 30.00 |
| | FARMED / VIETNAM | | | |
| | /PK | | | |
| 80287 | 2 TILAPIA FLT 3/5 IGF 10lb FRZLB | 20.00 | 2.3900 | 47.80 |
| | FARMED / CHINA | | | |
| | /PK | | | |
| F70181 | 2 CATFISH 2-3# HO 30lb    LB | 60.00 | 2.4900 | 149.40 |
| | FARMED / U.S.A. | | | |
| | /PK | | | |
| F1130 | 1 GAME HEN 12ct 20-32oz TP TY5LB | 44.20 | 1.7900 | 79.12 |
| | BRN, RAISD & HRVSTD USA | | | |
| | 44.20 | | | |
| | /PK | | | |
| 218721 | 1 SHRIMP 21/25 WHLSO 6/5# OG FLB | 30.00 | 6.5900 | 197.70 |
| | FARMED / MEXICO | | | |
| | /PK | | | |

NTE: Receiver/Driver. If at the time of arrival any discrepancy exists, call Harvest prior to releasing product and truck. No claim will be allowed unless Harvest is notified upon receipt of product. Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 311214
PAGE: 7

02/06/15

Ship to:      1
MI PUEBLO LATIN MARKET
1550S E COLFAX AVE
AURORA, CO

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | | Rep Order dt  Ship via | | | Rte Stp Cust# | | Order# |
|---|---|---|---|---|---|---|---|
| 02/06/15 NET 7 DAYS | | LJN 02/05/15 | | | 615  7046 | | 368954 |
| Reference #: | | | | | DENVER | | |
| Item | Qty Description | | | | Weight | Price | Extension |

| F210330 | 1 CHICKEN FEET 20# | | LB | 20.00 | .8000 | 16.00 |
|---|---|---|---|---|---|---|
| | /PK | | | | | |
| F39000 | 1 WING BUFFALO JUMBO 9lb | LB | 9.00 | 4.0500 | 36.45 |
| | BRN, RAISD & HRVSTD USA | | | | | |
| | /PK | | | | | |
| F4235 | 1 SAUSAGE MORONGA BLOOD VIVA | LB | 20.00 | 3.4000 | 68.00 |
| | /PK | | | | | |

|  | 155 | TOTAL: | 7755.78 | .00 | 18613.24 |
|---|---|---|---|---|---|

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck. No claim will be allowed unless
Harvest is notified upon receipt of product. Call for claim 720-857-2380



**HARVEST**
MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 311226
PAGE: 1

02/06/15

Ship to:      8
MI PUEBLO LATIN MARKET INC
6040 E 64TH AVENUE
COMMERCE CITY, CO 80022

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep | Order dt | Ship via | Rte | Stp | Cust# | Order# |
|----------|-------|-----|----------|----------|-----|-----|-------|--------|
| 02/06/15 | NET 7 DAYS | LJN | 02/05/15 | | 628 | 07 | 9046 | 369451 |

Reference #:
                                                        OUTSIDE DRIVER

| Item | Qty | Description | | Weight | Price | Extension |
|------|-----|-------------|---|--------|-------|-----------|
| 34680 | 1 | INSIDE ROUND XT SL SWIFT | LB | 76.60 | 3.1000 | 237.46 |
| | | BRN, RAISD & HRVSTD USA | | | | |
| | | 76.60 | | | | |
| | | SWIFT/PK | | | | |
| 11722 | 2 | CHUCK ROLL NO CH EXCEL | LB | 131.60 | 3.2000 | 421.12 |
| | | BRN, RAISD & HRVSTD USA | | | | |
| | | 76.10   55.50 | | | | |
| | | /PK | | | | |
| 31710 | 1 | SHANK FORE BI CC RMN | LB | 66.95 | 2.4900 | 166.71 |
| | | BRN IN MEXICO RAISD & HRVSTD USA | | | | |
| | | 66.95 | | | | |
| | | /PK | | | | |
| 38235 | 1 | SHORT RIB CHUCK CH 5 STAR JBLB | | 66.70 | 3.5000 | 233.45 |
| | | BRN, RAISD & HRVSTD USA | | | | |
| | | 66.70 | | | | |
| | | 5 STAR/PK | | | | |
| 38213 | 2 | EYE OF ROUND CH 5 STAR JBS | LB | 116.20 | 3.6600 | 425.29 |
| | | BRN, RAISD & HRVSTD USA | | | | |
| | | 60.80   55.40 | | | | |
| | | 5 STAR/PK | | | | |
| 33851 | 1 | FLAP MEAT SL JBS SWIFT | LB | 74.10 | 5.2100 | 386.06 |
| | | BRN, RAISD & HRVSTD USA | | | | |
| | | 74.10 | | | | |
| | | SWIFT/PK | | | | |
| 146610 | 4 | CUSHION MEAT 40lb CDV FARMLALB | | 153.90 | 1.1800 | 181.60 |
| | | BRN, RAISD & HRVSTD USA | | | | |
| | | 39.80   39.00   34.30   40.80 | | | | |
| | | /PK | | | | |
| 16793 | 3 | BUTT BI 5/2pc 1/4" VP FL | LB | 244.26 | 1.1900 | 290.67 |
| | | BRN, RAISD & HRVSTD USA | | | | |
| | | 81.82   79.62   82.82 | | | | |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.



**HARVEST**

**MEAT COMPANY, INC.**

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 311224
PAGE: 2

02/06/15

Ship to:        8
MI PUEBLO LATIN MARKET INC
6040 E 64TH AVENUE
COMMERCE CITY, CO 80022

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|
| 02/06/15 NET 7 DAYS | LJN 02/05/15 | 628 07 9046 | 369451 |
| Reference #: | | OUTSIDE DRIVER | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| | /PK | | | | |
| 351019 | 3 WOG 3.50 20HD TRUSSED HOLMESLB BRN, RAISD & HRVSTD USA 68.70  71.00  72.10 /PK | 211.80 | 1.3500 | 285.93 |
| 0024 | 2 DRUMSTICK 8/5lb BAG CLIPPED LB BRN, RAISD & HRVSTD USA /PK | 80.00 | .6800 | 54.40 |
| 746820 | 2 BREAST BS CVP 4/10lb WAYNE  LB BRN, RAISD & HRVSTD USA /PK | 80.00 | 1.6800 | 134.40 |
| 0590 | 1 LEG MEAT DRY JUMBO 4/10# CVPLB BRN, RAISD & HRVSTD USA /PK | 40.00 | 1.2000 | 48.00 |
| 0140 | 0 BACON 24/1lb BIG BUY DAILY  LB | .00 | 2.4000 | .00 |
| | /PK | | | | |
| 1492 | 1 W/C CHUCK NO NR IBP        LB BRN, RAISD & HRVSTD USA 76.70 /PK | 76.70 | 2.8900 | 221.66 |
| 782220 | 1 BEEF TRIPAS JBS           LB | 30.00 | 1.3900 | 41.70 |
| | SWIFT/PK | | | | |
| 782200 | 2 BEEF TRIPE 60lb JBS       LB BRN, RAISD & HRVSTD USA SWIFT/PK | 120.00 | 1.4700 | 176.40 |
| 11873 | 1 PORK BELLY SKIN 60# FL    LB BRN, RAISD & HRVSTD USA | 60.00 | 1.1400 | 68.40 |

NOTE: Receiver/Driver  If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

720) 857-2380
720) 857-2393 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 311226
PAGE: 3

02/06/15

Ship to:      8
MI PUEBLO LATIN MARKET INC
6040 E 64TH AVENUE
COMMERCE CITY, CO 80022

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | | Rep Order dt Ship via | Rte Stp Cust# | | Order# |
|---|---|---|---|---|---|
| 02/06/15 NET 7 DAYS | | LJN 02/05/15 | 628 07 9046 | | 369451 |
| Reference #: | | | OUTSIDE DRIVER | | |
| Item | Qty Description | | Weight | Price | Extension |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| | /PK | | | | |
| 757450 | 1 PORK NECKBONE MEATY 810UX-PRLB | | 30.00 | .6500 | 19.50 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 882949 | 1 WING PARTY JUMBO IQF 10/4# | LB | 40.00 | 2.7000 | 108.00 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 7322 | 1 CHICKEN GIZZARD CVP 8/5lb | LB | 40.00 | .8200 | 32.80 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 20840 | 1 PORK FEET HIND 22.05# FL | LB | 22.05 | .9300 | 20.51 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 761730 | 2 BRISKET BONE FULL CUT 5L JBSLB | | 84.90 | 1.5600 | 132.44 |
| | BRN IN CANADA, RAISD & HRVSTD USA | | | | |
| | 40.60    44.30 | | | | |
| | SWIFT/PK | | | | |
| 801700 | 1 BEEF TRIPE OMASSUM 22# AA MELB | | 22.00 | 2.9900 | 65.78 |
| | /PK | | | | |
| 761643 | 1 BEEF LIVER SELECT | LB | 34.90 | .8000 | 27.92 |
| | 34.90 | | | | |
| | /PK | | | | |
| 2520 | 1 PORK STOMACH | LB | 30.00 | 1.4700 | 44.10 |
| | BRN, RAISD IN CANADA & HRVSTD USA | | | | |
| | /PK | | | | |
| 82251 | 2 BEEF OXTAIL 15# JBS | LB | 30.00 | 3.8900 | 116.70 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 15.00    15.00 | | | | |

NTE. Receiver/Driver. If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.



**HARVEST**

**MEAT COMPANY, INC.**

(720) 857-2380
(720) 857-2383 Fax

16304 E. 92nd Avenue
Unit #35
Aurora, CO  80011

INVOICE:  311226
PAGE:  4

02/06/15

Ship to:     8
MI PUEBLO LATIN MARKET INC
6040 E 64TH AVENUE
COMMERCE CITY, CO 80022

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep | Order dt | Ship via | Rte | Stp | Cust# | Order# |
|----------|-------|-----|----------|----------|-----|-----|-------|--------|
| 02/06/15 | NET 7 DAYS | LJN | 02/05/15 | | 628 | 07 | 9046 | 369451 |

Reference #:                                         OUTSIDE DRIVER

| Item | Qty | Description | | Weight | Price | Extension |
|------|-----|-------------|--|--------|-------|-----------|
| | | SWIFT/PK | | | | |
| 794163 | 1 | SHRIMP 41/50 WH EZ 10/2lb | LB | 20.00 | 4.9900 | 99.80 |
| | | FARMED / INDONESIA /PK | | | | |
| 733140 | 1 | SHRIMP 31/40 CPD T/OFF 5/21bLB | | 10.00 | 7.1500 | 71.50 |
| | | FARMED / INDONESIA /PK | | | | |
| 737190 | 1 | SHRIMP 71/90 CPD T/OFF 5/21bLB | | 10.00 | 6.1500 | 61.50 |
| | | FARMED / INDONESIA /PK | | | | |
| 7889 | 1 | SWAI FILLET 7-9oz 15# | LB | 15.00 | 2.0000 | 30.00 |
| | | FARMED / VIETNAM /PK | | | | |
| 30287 | 2 | TILAPIA FLT 3/5 IQF 10lb FRZLB | | 20.00 | 2.3900 | 47.80 |
| | | FARMED / CHINA /PK | | | | |
| 7505 | 1 | SAUSAGE LINK 1oz SKIN ON IGBLB | | 10.00 | 2.3000 | 23.00 |
| | | /PK | | | | |
| 74235 | 1 | SAUSAGE MORONGA BLOOD VIVA | LB | 20.00 | 3.4000 | 68.00 |
| | | /PK | | | | |

47          TOTAL:                   2067.66        .00      4342.60

NTE: Receiver/Driver  If at the time of arrival any discrepancy exists, call
rvest prior to releasing product and truck  No claim will be allowed unless
rvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO  80011

INVOICE: 315956
PAGE: 1

02/10/15

Ship to:      1
MI PUEBLO LATIN MARKET
15585 E COLFAX AVE
AURORA, CO

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|
| 02/10/15 NET 7 DAYS | LJN 02/10/15 | 688  9046 | 376187 |
| Reference #: | | DENVER WILL CALL | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| 22320 | 2 FLAP MEAT CH AB FOODS  BRN, RAISD & HRVSTD USA  69.60   90.10  /PK | LB | 159.70 | 5.4900 | 876.75 |
| F33232 | 2 SHORT RIB BI SL  BRN, RAISD & HRVSTD USA  53.30   57.80  /PK | LB | 111.10 | 3.4000 | 377.74 |
| 4123AF | 1 LOIN PORK 20DN NAT COV IBP  BRN, RAISD & HRVSTD USA  81.80  /PK | LB | 81.80 | 1.3200 | 107.98 |
| 1775 | 2 W/C CHUCK NO SL NATIONAL BEEL  BRN, RAISD & HRVSTD USA  62.20   61.60  /PK | LB | 123.80 | 2.8000 | 346.64 |
| 95281 | 2 INSIDE ROUND XT CH SWIFT  BRN, RAISD & HRVSTD USA  70.10   82.40  /PK | LB | 152.50 | 3.0600 | 466.65 |
| 89309 | 2 FLAT BOTTOM ROUND SL 5 STAR  BRN, RAISD & HRVSTD USA  51.40   54.90  5 STAR/PK | LB | 106.30 | 3.1000 | 329.53 |
| 11722 | 4 CHUCK ROLL NO CH EXCEL  BRN, RAISD & HRVSTD USA  81.50   58.60   93.80   65.70  /PK | LB | 299.60 | 3.1700 | 949.73 |
| 51710 | 2 SHANK FORE BI CC RMN  BRN IN MEXICO RAISD & HRVSTD USA  61.15   61.49 | LB | 122.64 | 2.4900 | 305.37 |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO  80011

INVOICE: 315956
PAGE: 2

02/10/15

Ship to:     1
MI PUEBLO LATIN MARKET
15585 E COLFAX AVE
AURORA, CO

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep | Order dt | Ship via | Rte | Stp | Cust# | Order# |
|----------|-------|-----|----------|----------|-----|-----|-------|--------|
| 02/10/15 | NET 7 DAYS | LJN | 02/10/15 | | 688 | | 9046 | 376187 |
| Reference #: | | | | | | DENVER WILL CALL | | |

| Item | Qty Description | Weight | Price | Extension |
|------|-----------------|--------|-------|-----------|
| | /PK | | | |
| 88213 | 2 EYE OF ROUND CH 5 STAR JBS  LB | 118.80 | 3.6600 | 434.81 |
| | BRN, RAISD & HRVSTD USA | | | |
| | 61.90   56.90 | | | |
| | 5 STAR/PK | | | |
| 19241 | 1 TOP BUTT NR JBS PACKERLAND  LB | 74.40 | 3.0600 | 227.66 |
| | BRN, RAISD & HRVSTD USA | | | |
| | 74.40 | | | |
| | CLEAR RIVER/PK | | | |
| 146610 | 4 CUSHION MEAT 40lb COV FARML LB | 151.20 | 1.1800 | 178.42 |
| | BRN, RAISD & HRVSTD USA | | | |
| | 36.60   37.90   40.00   36.70 | | | |
| | /PK | | | |
| 03061 | 1 LOIN PORK SMOKED CC 3pc GUST LB | 47.90 | 2.3000 | 110.17 |
| | 47.90 | | | |
| | /PK | | | |
| 100010 | 1 BREAST BI HOLMES FOODS     LB | 40.00 | 1.3200 | 52.80 |
| | BRN, RAISD & HRVSTD USA | | | |
| | /PK | | | |
| 351019 | 3 WOG 3.50 20HD TRUSSED HOLMES LB | 212.80 | 1.3500 | 287.28 |
| | BRN, RAISD & HRVSTD USA | | | |
| | 72.60   70.20   70.00 | | | |
| | /PK | | | |
| 946820 | 3 BREAST BS CVP 4/10lb WAYNE  LB | 120.00 | 1.6600 | 199.20 |
| | BRN, RAISD & HRVSTD USA | | | |
| | /PK | | | |
| 10024 | 1 DRUMSTICK 8/5lb BAG CLIPPED LB | 40.00 | .6800 | 27.20 |
| | BRN, RAISD & HRVSTD USA | | | |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.



# HARVEST
### MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO  80011

INVOICE: 315956
PAGE: 3

02/10/15

Ship to:      1
MI PUEBLO LATIN MARKET
15585 E COLFAX AVE
AURORA, CO

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt | Ship via | Rte | Stp | Cust# | Order# |
|---|---|---|---|---|---|---|
| 02/10/15 NET 7 DAYS | LJN 02/10/15 | | 688 | | 9046 | 376187 |

Reference #:
DENVER WILL CALL

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| | /PK | | | | |
| F82001 | 1 BEEF CHEEK MEAT 60# | LB | 60.00 | 2.4600 | 147.60 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| F57450 | 2 PORK NECKBONE MEATY SIOUX-PRLB | | 60.00 | .6500 | 39.00 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| F18729 | 1 CHICKEN BRST BRD SPCY RTC 20LB | | 20.00 | 39.9000 | 39.90 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| F20840 | 1 PORK FEET HIND 22.05# FL | LB | 22.05 | .9300 | 20.51 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| F2214AA | 3 RIB PORK LIGHT NATURAL IBP | LB | 112.40 | 1.8500 | 207.94 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 38.80   36.70   36.90 | | | | |
| | /PK | | | | |
| F18433 | 1 BEEF TRIPAS SMALL UNBRAIDED LB | | 30.00 | 1.4000 | 42.00 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| F82063 | 1 BEEF TONGUE #1 BLACK SWIFT | LB | 23.90 | 4.1000 | 97.99 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 23.90 | | | | |
| | SWIFT/PK | | | | |
| F61643 | 2 BEEF LIVER SELECT | LB | 55.40 | .8000 | 44.32 |
| | | | | | |
| | 34.20   21.20 | | | | |
| | /PK | | | | |
| F82251 | 1 BEEF OXTAIL 15# JBS | LB | 15.00 | 3.8900 | 58.35 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 15.00 | | | | |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.



**HARVEST**

**MEAT COMPANY, INC.**

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO  80011

INVOICE: 315956
PAGE: 4

02/10/15

Ship to:     1
MI PUEBLO LATIN MARKET
15585 E COLFAX AVE
AURORA, CO

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep | Order dt | Ship via | Rte | Stp | Cust# | Order# |
|---|---|---|---|---|---|---|---|---|
| 02/10/15 | NET 7 DAYS | LJN | 02/10/15 | | 688 | | 9046 | 376187 |

Reference #:                                          DENVER WILL CALL

| Item | Qty Description | Weight | Price | Extension |
|---|---|---|---|---|
| | SWIFT/PK | | | |
| F2120 | 1 PORK SNOUTS 30lb SIOUIX PREM LB | 30.00 | .8200 | 24.60 |
| | /PK | | | |
| F3025 | 5 TILAPIA 550/750 CLN 40lb    LB | 200.00 | 1.3900 | 278.00 |
| | FARMED / CHINA | | | |
| | /PK | | | |
| F70115 | 1 CRAB IMITATION FLAKES 30/1lb LB | 30.00 | 1.1900 | 35.70 |
| | WILD / CHINA | | | |
| | /PK | | | |
| F84163 | 1 SHRIMP 41/50 WH EZ 10/2lb   LB | 20.00 | 4.9900 | 99.80 |
| | FARMED / INDONESIA | | | |
| | /PK | | | |
| F8242 | 1 OCTOMARI CKD 24/1lb IMI OCTO LB | 24.00 | 1.7900 | 42.96 |
| | WILD / CHINA | | | |
| | /PK | | | |
| F31000 | 1 CATFISH NUGGET IQF 15#     LB | 15.00 | 1.9900 | 29.85 |
| | FARMED / U.S.A. | | | |
| | /PK | | | |
| F37190 | 1 SHRIMP 71/90 CPD T/OFF 5/2lb LB | 10.00 | 5.8500 | 58.50 |
| | FARMED / INDONESIA | | | |
| | /PK | | | |
| 218721 | 1 SHRIMP 21/25 WHLSO 6/5# OG FLB | 30.00 | 6.5900 | 197.70 |
| | FARMED / MEXICO | | | |
| | /PK | | | |
| F889 | 1 SWAI FILLET 7-9oz 15#       LB | 15.00 | 2.0000 | 30.00 |
| | FARMED / VIETNAM | | | |
| | /PK | | | |
| F80286 | 4 TILAPIA FLT 2/3 IQF 10lb   LB | 40.00 | 2.3500 | 94.00 |
| | FARMED / CHINA | | | |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.



**HARVEST**

**MEAT COMPANY, INC.**

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 315956
PAGE: 5

02/10/15

Ship to:          1
MI PUEBLO LATIN MARKET
15585 E COLFAX AVE
AURORA, CO

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep | Order dt | Ship via | Rte Stp | Cust# | Order# |
|----------|-------|-----|----------|----------|---------|-------|--------|
| 02/10/15 | NET 7 DAYS | LJN | 02/10/15 | | 688 | 9046 | 376187 |

Reference #:

DENVER WILL CALL

| Item | Qty | Description | | Weight | Price | Extension |
|------|-----|-------------|--|--------|-------|-----------|
| | | /PK | | | | |
| F210330 | 1 | CHICKEN FEET 20# | LB | 20.00 | .8000 | 16.00 |
| | | /PK | | | | |
| | 64 | TOTAL: | | 2795.29 | .00 | 6882.65 |

Esta producto ha sido recibido bajo las siguientes
condiciones. Acepto las condiciones que la presente
la cual producto que recibí en un vehículo con
refrigeración Firma del Chofer X

NOTE: Receiver/Driver: if at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.

JOSE M



## HARVEST
**MEAT COMPANY, INC.**

(720) 657-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO  80011

INVOICE: 315957
PAGE: 1

02/10/15

Ship to:      3
MI PUEBLO LATIN MARKET #3
6941 E 80TH AVE
COMMERCE CITY, CO 80022

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | | Rep Order dt  Ship via | Rte Stp Cust# | | Order# |
|---|---|---|---|---|---|
| 02/10/15 NET 7 DAYS | | LJN 02/10/15 | 688    9046 | | 376119 |
| Reference #: | | | DENVER WILL CALL | | |
| Item | Qty Description | | Weight | Price | Extension |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| F33232 | 1 SHORT RIB BI SL   LB  BRN, RAISD & HRVSTD USA  58.90  /PK | | 58.90 | 3.4000 | 200.26 |
| 22320 | 1 FLAP MEAT CH AB FOODS   LB  BRN, RAISD & HRVSTD USA  90.40  /PK | | 90.40 | 5.4900 | 496.30 |
| 1775 | 1 W/C CHUCK NO SL NATIONAL BEEF LB  BRN, RAISD & HRVSTD USA  63.40  /PK | | 63.40 | 2.8000 | 177.52 |
| 95281 | 1 INSIDE ROUND XT CH SWIFT   LB  BRN, RAISD & HRVSTD USA  74.80  /PK | | 74.80 | 3.0600 | 228.89 |
| 89309 | 1 FLAT BOTTOM ROUND SL 5 STAR LB  BRN, RAISD & HRVSTD USA  56.70  5 STAR/PK | | 56.70 | 3.1000 | 175.77 |
| 51710 | 1 SHANK FORE BI CC RMN   LB  BRN IN MEXICO RAISD & HRVSTD USA  65.89  /PK | | 65.89 | 2.4900 | 164.07 |
| 19241 | 1 TOP BUTT NR JBS PACKERLAND  LB  BRN, RAISD & HRVSTD USA  62.80  CLEAR RIVER/PK | | 62.80 | 3.0600 | 192.17 |
| 24166 | 2 BUTT BNLS COV SBF   LB  BRN, RAISD & HRVSTD USA  70.50   77.30 | | 147.80 | 1.2600 | 186.23 |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 315957
PAGE: 2

02/10/15

Ship to:      3
MI PUEBLO LATIN MARKET #3
6941 E 80TH AVE
COMMERCE CITY, CO 80022

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep | Order dt | Ship via | Rte | Stp | Cust# | Order# |
|----------|-------|-----|----------|----------|-----|-----|-------|--------|
| 02/10/15 | NET 7 DAYS | LJN | 02/10/15 | | 688 | | 9046 | 376119 |
| Reference #: | | | | | | DENVER WILL CALL | | |

| Item | Qty Description | | Weight | Price | Extension |
|------|-----------------|---|--------|-------|-----------|
| | /PK | | | | |
| 146610 | 3 CUSHION MEAT 40lb COV FARMLA | LB | 120.90 | 1.1800 | 142.66 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 40.50    40.20    40.20 | | | | |
| | /PK | | | | |
| 03061 | 1 LOIN PORK SMOKED CC 3pc GUST | LB | 53.30 | 2.3000 | 122.59 |
| | 53.30 | | | | |
| | /PK | | | | |
| 351019 | 2 WOG 3.50 20HD TRUSSED HOLMES | LB | 140.90 | 1.3500 | 190.22 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 71.50   69.40 | | | | |
| | /PK | | | | |
| 946820 | 1 BREAST BS CVF 4/10lb WAYNE | LB | 40.00 | 1.6400 | 65.60 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 24030 | 1 LEG 1/4 CVF 40# PECO | LB | 40.00 | .5900 | 23.60 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 10024 | 1 DRUMSTICK 8/5lb BAG CLIPPED | LB | 40.00 | .6600 | 26.40 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 004498 | 1 LARD PORK 1/38lb BUCKT SABOR | LB | 38.00 | .7900 | 30.02 |
| | /PK | | | | |
| 2200 | 1 CUERITOS 1/11lb SABOR HISPAN | LB | 11.00 | 15.5000 | 15.50 |
| | SABOR HISPANO/PK 1 | | | | |
| F82200 | 1 BEEF TRIPE 60lb JBS | LB | 60.00 | 1.4400 | 86.40 |
| | BRN, RAISD & HRVSTD USA | | | | |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 315957
PAGE: 3

02/10/15

Ship to:      3
MI PUEBLO LATIN MARKET #3
6941 E 80TH AVE
COMMERCE CITY, CO 80022

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep | Order dt | Ship via | Rte Stp | Cust# | Order# |
|---|---|---|---|---|---|---|---|
| 02/10/15 | NET 7 DAYS | LJN | 02/10/15 | | 688 | 9046 | 376119 |

Reference #:
DENVER WILL CALL

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| | SWIFT/PK | | | | |
| F00734 | 1 LOIN PORK 19UP 1/8in IGB   LB | | 85.30 | 1.3000 | 110.89 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 85.30 | | | | |
| | /PK | | | | |
| F57450 | 1 PORK NECKBONE MEATY SIOUX-PR LB | | 30.00 | .6500 | 19.50 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| F2214AA | 1 RIB PORK LIGHT NATURAL IBP  LB | | 36.20 | 1.8500 | 66.97 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 36.20 | | | | |
| | /PK | | | | |
| F18433 | 1 BEEF TRIPAS SMALL UNBRAIDED LB | | 30.00 | 1.4000 | 42.00 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| F3025 | 3 TILAPIA 550/750 CLN 40lb    LB | | 120.00 | 1.3900 | 166.80 |
| | FARMED / CHINA | | | | |
| | /PK | | | | |
| F8922 | 1 SHRIMP 100/200 CKD T/OFF 5/2LB | | 10.00 | 5.5500 | 55.50 |
| | FARMED / VIETNAM | | | | |
| | /PK | | | | |
| F889 | 1 SWAI FILLET 7-9oz 15#       LB | | 15.00 | 2.0000 | 30.00 |
| | FARMED / VIETNAM | | | | |
| | /PK | | | | |
| F210330 | 1 CHICKEN FEET 20#           LB | | 20.00 | .8000 | 16.00 |
| | /PK | | | | |

31          TOTAL:                    1511.29        .00      3031.86

NOTE: Receiver/Driver, at the time of arrival any discrepancy must call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO  80011

INVOICE: 315958
PAGE: 1

02/10/15

Ship to:      8
MI PUEBLO LATIN MARKET INC
6040 E 64TH AVENUE
COMMERCE CITY, CO 80022

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt  Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|
| 02/10/15 NET 7 DAYS | LJN 02/10/15 | 688   9046 | 376155 |
| Reference #: | | DENVER WILL CALL | |

| Item | Qty Description | Weight | Price | Extension |
|---|---|---|---|---|
| 1775 | 1 W/C CHUCK NO SL NATIONAL BEEFLB<br>BRN, RAISD & HRVSTD USA<br>59.50<br>/PK | 59.50 | 2.8000 | 166.60 |
| 95281 | 1 INSIDE ROUND XT CH SWIFT     LB<br>BRN, RAISD & HRVSTD USA<br>89.20<br>/PK | 89.20 | 3.0600 | 272.95 |
| 89309 | 1 FLAT BOTTOM ROUND SL 5 STAR LB<br>BRN, RAISD & HRVSTD USA<br>59.90<br>5 STAR/PK | 59.90 | 3.1000 | 185.69 |
| 51710 | 1 SHANK FORE BI CC RMN         LB<br>BRN IN MEXICO RAISD & HRVSTD USA<br>66.97<br>/PK | 66.97 | 2.4900 | 166.76 |
| 19241 | 1 TOP BUTT NR JBS PACKERLAND   LB<br>BRN, RAISD & HRVSTD USA<br>58.80<br>CLEAR RIVER/PK | 58.80 | 3.0600 | 179.93 |
| 146610 | 3 CUSHION MEAT 40lb COV FARMLALB<br>BRN, RAISD & HRVSTD USA<br>44.99   41.09   39.99<br>/PK | 126.07 | 1.1800 | 148.76 |
| 03061 | 1 LOIN PORK SMOKED CC 3pc GUSTLB<br>51.50<br>/PK | 51.50 | 2.3000 | 118.45 |
| 100010 | 1 BREAST BI HOLMES FOODS       LB<br>BRN, RAISD & HRVSTD USA | 40.00 | 1.3200 | 52.80 |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST

## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO  80011

INVOICE: 315958
PAGE: 2

02/10/15

Ship to:      8
MI PUEBLO LATIN MARKET INC
6040 E 64TH AVENUE
COMMERCE CITY, CO 80022

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|
| 02/10/15 NET 7 DAYS | LJN 02/10/15 | 608  9046 | 376155 |
| Reference #: | | DENVER WILL CALL | |

| Item | Qty Description | Weight | Price | Extension |
|---|---|---|---|---|
| | /PK | | | |
| 351019 | 2 WOG 3.50 20HD TRUSSED HOLMES LB | 142.20 | 1.3500 | 191.97 |
| | BRN, RAISD & HRVSTD USA | | | |
| | 71.10   71.10 | | | |
| | /PK | | | |
| 946820 | 2 BREAST BS CVP 4/10lb WAYNE LB | 80.00 | 1.6600 | 132.80 |
| | BRN, RAISD & HRVSTD USA | | | |
| | /PK | | | |
| 10590 | 1 LEG MEAT DRY JUMBO 4/10# CVP LB | 40.00 | 1.1800 | 47.20 |
| | BRN, RAISD & HRVSTD USA | | | |
| | /PK | | | |
| F82001 | 1 BEEF CHEEK MEAT 60#       LB | 60.00 | 2.4600 | 147.60 |
| | BRN, RAISD & HRVSTD USA | | | |
| | /PK | | | |
| F11108 | 1 BELLIES RIND ON 12/14 4pc FLL LB | 50.90 | 1.7300 | 88.06 |
| | BRN, RAISD & HRVSTD USA | | | |
| | 50.90 | | | |
| | /PK | | | |
| F87012 | 1 PORK RIBLET 30# SEABOARD    LB | 30.00 | 1.2400 | 37.20 |
| | BRN, RAISD & HRVSTD USA | | | |
| | /PK | | | |
| F82063 | 1 BEEF TONGUE #1 BLACK SWIFT  LB | 26.20 | 4.1000 | 107.42 |
| | BRN, RAISD & HRVSTD USA | | | |
| | 26.20 | | | |
| | SWIFT/PK | | | |

|  | TOTAL: | 981.24 | .00 | 2044.19 |
|---|---|---|---|---|
| 19 | | | | |

Este producto lo recibí en buenas condiciones. Acepto responsabilidad por la entrega de este producto, que recibí en un vehículo sin refrigeración, Firma del Cliente X _____

JOSE M

OTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
arvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 316213
PAGE: 1

02/11/15

Ship to:      1
MI PUEBLO LATIN MARKET
15585 E COLFAX AVE
AURORA, CO

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt | Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|---|
| 02/11/15 NET 7 DAYS | LJN 02/10/15 | | 632 04 9046 | 376816 |
| Reference #: | | | FREDY LOPEZ | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| 9S281 | 1 INSIDE ROUND XT CH SWIFT | LB | 75.40 | 3.0600 | 230.72 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 75.40 | | | | |
| | /PK | | | | |
| 146610 | 12 CUSHION MEAT 40lb COV FARMLA | LB | 475.72 | 1.1800 | 561.35 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 36.40   39.69   40.69   42.09   44.19 | | | | |
| | 40.49   41.49   40.59   39.19   38.10 | | | | |
| | 34.80   38.00 | | | | |
| | /PK | | | | |
| 03061 | 1 LOIN PORK SMOKED CC 3pc GUST | LB | 54.80 | 2.3000 | 126.04 |
| | 54.80 | | | | |
| | /PK | | | | |
| P57450 | 2 PORK NECKBONE MEATY SIOUX-PR | LB | 60.00 | .6500 | 39.00 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 720840 | 2 PORK FEET HIND 22.05# FL | LB | 44.10 | .9300 | 41.01 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| P1570 | 1 BEEF FEET SKIN ON IBP | LB | 26.10 | 1.3400 | 34.97 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 26.10 | | | | |
| | /PK | | | | |

|  | 19 | TOTAL | 734.12 | .00 | 1033.09 |
|---|---|---|---|---|---|

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call arvest prior to releasing product and truck.  No claim will be allowed unless arvest is notified upon receipt of product.  Call for claim 720-857-2380.



# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO  80011

INVOICE: 316245
PAGE: 1

02/11/15

Ship to:     2
MI PUEBLO LATIN MARKET #2
9171 WASHINGTON ST
THORNTON, CO 80229

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep | Order dt | Ship via | Rte | Stp | Cust# | Order# |
|----------|-------|-----|----------|----------|-----|-----|-------|--------|
| 02/11/15 | NET 7 DAYS | LJN | 02/10/15 | | 636 | 02 | 9046 | 376821 |

Reference #:
ED BOSMA

| Item | Qty Description | | Weight | Price | Extension |
|------|-----------------|---|--------|-------|-----------|
| 95281 | 1 INSIDE ROUND XT CH SWIFT<br>BRN, RAISD & HRVSTD USA<br>81.20<br>/PK | LB | 81.20 | 3.0600 | 248.47 |
| 22320 | 1 FLAP MEAT CH AB FOODS<br>BRN, RAISD & HRVSTD USA<br>85.70<br>/PK | LB | 85.70 | 5.4900 | 470.49 |
| 89309 | 1 FLAT BOTTOM ROUND SL 5 STAR<br>BRN, RAISD & HRVSTD USA<br>53.50<br>5 STAR/PK | LB | 53.50 | 3.1000 | 165.85 |
| 88213 | 1 EYE OF ROUND CH 5 STAR JBS<br>BRN, RAISD & HRVSTD USA<br>62.20<br>5 STAR/PK | LB | 62.20 | 3.6600 | 227.65 |
| 16640 | 1 KNUCKLE PEELED SL EXCEL<br>BRN, RAISD & HRVSTD USA<br>59.40<br>/PK | LB | 59.40 | 3.3600 | 199.58 |
| 19241 | 1 TOP BUTT NR JBS PACKERLAND<br>BRN, RAISD & HRVSTD USA<br>67.40<br>CLEAR RIVER/PK | LB | 67.40 | 3.0600 | 206.24 |
| 146610 | 7 CUSHION MEAT 40lb COV FARMLA<br>BRN, RAISD & HRVSTD USA<br>41.39    39.99    40.19    41.09    42.89<br>42.29    42.29<br>/PK | LB | 290.13 | 1.1800 | 342.35 |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.





**MEAT COMPANY, INC.**

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 316245
PAGE: 2

02/11/15

Ship to:      2
MI PUEBLO LATIN MARKET #2
9171 WASHINGTON ST
THORNTON, CO 80229

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep | Order dt | Ship via | Rte | Stp | Cust# | Order# |
|---|---|---|---|---|---|---|---|---|
| 02/11/15 | NET 7 DAYS | LJN | 02/10/15 | | 636 | 02 | 9046 | 376821 |
| Reference #: | | | | | ED BOSMA | | | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| 03061 | 1 LOIN PORK SMOKED CC 3pc GUST | LB | 56.30 | 2.3000 | 129.49 |
| | 56.30 /PK | | | | |
| 10024 | 1 DRUMSTICK 8/5lb BAG CLIPPED | LB | 40.00 | .6800 | 27.20 |
| | BRN, RAISD & HRVSTD USA /PK | | | | |
| F1610000 | 1 SHANK FORE BI ELKHORN VALLEY | LB | 68.30 | 2.4900 | 170.07 |
| | BRN, RAISD & HRVSTD USA 68.30 /PK | | | | |
| F50249 | 1 HAM BI 23/26 SIOUX-PREME | LB | 44.00 | .9300 | 40.92 |
| | 44.00 SIOUXPREME/PK | | | | |
| F57450 | 1 PORK NECKBONE MEATY SIOUX-PR | LB | 30.00 | .6500 | 19.50 |
| | BRN, RAISD & HRVSTD USA /PK | | | | |
| F61643 | 1 BEEF LIVER SELECT | LB | 32.60 | .8000 | 26.08 |
| | 32.60 /PK | | | | |
| F2520 | 1 PORK STOMACH | LB | 30.00 | 1.4700 | 44.10 |
| | BRN,RAISD IN CANADA & HRVSTD USA /PK | | | | |
| F3025 | 6 TILAPIA 550/750 CLN 40lb | LB | 240.00 | 1.3900 | 333.60 |
| | FARMED / CHINA /PK | | | | |
| F719030 | 1 SHRIMP 71/90 HLSO 6/5lb MEX | LB | 30.00 | 4.3500 | 130.50 |
| | FARMED / MEXICO | | | | |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claims 720-857-2380.







(720) 857-2380
(720) 857-2383 Fax

**MEAT COMPANY, INC.**

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 316245
PAGE: 3

02/11/15

Ship to:     2
MI PUEBLO LATIN MARKET #2
9171 WASHINGTON ST
THORNTON, CO 80229

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms<br>02/11/15 NET 7 DAYS<br>Reference #: | | Rep Order dt  Ship via<br>LJN 02/10/15 | | Rte Stp Cust#<br>636 02  9046<br>ED BOSMA | | Order#<br>376821 |
|---|---|---|---|---|---|---|
| Item | Qty Description | | | Weight | Price | Extension |
| | /PK | | | | | |
| F84151 | 1 SHRIMP 41/50 WH EZ 10/2lb<br>FARMED / THAILAND<br>MAY BRAND/PK 10 2# 41/50 | LB | | 20.00 | 4.9900 | 99.80 |
| 218721 | 1 SHRIMP 21/25 WHLSO 6/5# OG FLB<br>FARMED / MEXICO<br>/PK | | | 30.00 | 6.5900 | 197.70 |
| F70181 | 1 CATFISH 2-3# HO 30lb<br>FARMED / U.S.A.<br>/PK | LB | | 30.00 | 2.4900 | 74.70 |
| F1019 | 2 BEEF TRIPAS CKD 1/10#<br>BRN, RAISD & HRVSTD USA<br>/PK | LB | | 20.00 | 4.8000 | 96.00 |
| | 32 | TOTAL: | | 1370.73 | .00 | 3250.29 |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.





(720) 857-2380
(720) 857-2383 Fax

**MEAT COMPANY, INC.**

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 316246
PAGE: 1

02/11/15

Ship to:     8
MI PUEBLO LATIN MARKET INC
6040 E 64TH AVENUE
COMMERCE CITY, CO 80022

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt | Ship via | Rte | Stp | Cust# | Order# |
|---|---|---|---|---|---|---|
| 02/11/15 NET 7 DAYS | LJN 02/10/15 | | 636 | 03 | 9046 | 376840 |
| Reference #: | | | | ED BOSMA | | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| 22320 | 1 FLAP MEAT CH AB FOODS        LB | | 92.20 | 5.4900 | 506.18 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 92.20 | | | | |
| | /PK | | | | |
| 89309 | 2 FLAT BOTTOM ROUND SL 5 STAR LB | | 107.80 | 3.1000 | 334.18 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 54.10    53.70 | | | | |
| | 5 STAR/PK | | | | |
| 88213 | 1 EYE OF ROUND CH 5 STAR JBS   LB | | 68.10 | 3.6600 | 249.25 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 68.10 | | | | |
| | 5 STAR/PK | | | | |
| 146610 | 8 CUSHION MEAT 40lb COV FARMLA LB | | 325.12 | 1.1800 | 383.64 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 43.09    39.29    42.89    40.59    41.79 | | | | |
| | 40.29    38.59    38.59 | | | | |
| | /PK | | | | |
| 10024 | 1 DRUMSTICK 8/5lb BAG CLIPPED  LB | | 40.00 | .6800 | 27.20 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 10590 | 1 LEG MEAT DRY JUMBO 4/10# CVP LB | | 40.00 | 1.1800 | 47.20 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| F57450 | 1 PORK NECKBONE MEATY SIOUX-PR LB | | 30.00 | .6500 | 19.50 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| F2520 | 1 PORK STOMACH              LB | | 30.00 | 1.4700 | 44.10 |
| | BRN, RAISD IN CANADA & HRVSTD USA | | | | |
| | /PK | | | | |
| | 16 | TOTAL: | 733.22 | .00 | 1611.25 |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product. No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO  80011

INVOICE: 317020
PAGE: 1

02/11/15

Ship to:     4
MI PUEBLO LATIN MARKET #4
125 KNOX COURT
DENVER, CO 80216

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | | Rep Order dt | Ship via | Rte Stp Cust# | | Order# |
|---|---|---|---|---|---|---|
| 02/11/15 NET 7 DAYS | | LJN 02/11/15 | | 688   9046 | | 378257 |
| Reference # | | | | DENVER WILL CALL | | |
| Item | Qty | Description | | Weight | Price | Extension |

| | | | | | | |
|---|---|---|---|---|---|---|
| 146610 | 6 | CUSHION MEAT 40lb COV FARMLALB BRN, RAISD & HRVSTD USA | | 248.94 | 1.1800 | 293.75 |
| | | 39.39   44.89   40.49   40.29   42.99 | | | | |
| | | 40.89 | | | | |
| | | /PK | | | | |
| | 6 | TOTAL: | | 248.94 | .00 | 293.75 |

*[signature]*

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO  80011

INVOICE: 317021
PAGE: 1

02/11/15

Ship to:      6
MI PUEBLO LATIN MARKET #6
3200 W. COLFAX AVE.
DENVER, CO 80219

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt  Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|
| 02/11/15 NET 7 DAYS | LJN 02/11/15 | 688   9046 | 378265 |
| Reference #: | | DENVER WILL CALL | |

| Item | Qty Description | Weight | Price | Extension |
|---|---|---|---|---|
| 146610 | 6 CUSHION MEAT 40lb COV FARMLAB BRN, RAISD & HRVSTD USA | 249.14 | 1.1800 | 293.99 |
| | 39.29   41.19   42.79   39.79   40.69 | | | |
| | 45.39 | | | |
| | /PK | | | |
| | 6           TOTAL: | 249.14 | .00 | 293.99 |

Alejandro  90407

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call Harvest prior to releasing product and truck.  No claim will be allowed unless Harvest is notified upon receipt of product.  Call for claim 720-857-2380.



**HARVEST**

MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 317022
PAGE: 1

02/11/15

Ship to:     3
MI PUEBLO LATIN MARKET #3
6941 E 80TH AVE
COMMERCE CITY, CO 80022

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep | Order dt | Ship via | Rte Stp | Cust# | Order# |
|----------|-------|-----|----------|----------|---------|-------|--------|
| 02/11/15 | NET 7 DAYS | LJN | 02/11/15 | | 688 | 9046 | 377929 |

Reference #
DENVER WILL CALL

| Item | Qty | Description | Weight | Price | Extension |
|------|-----|-------------|--------|-------|-----------|
| 146610 | 6 | CUSHION MEAT 40lb COV FARMLAB<br>BRN, RAISD & HRVSTD USA<br>39.69   42.99   42.79   41.19   40.39<br>42.69<br>/PK | 249.74 | 1.1800 | 294.69 |
| | 6 | TOTAL: | 249.74 | .00 | 294.69 |

*Alejandro Godoy*

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.



**HARVEST**
**MEAT COMPANY, INC.**

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO  80011

INVOICE: 319137
PAGE: 1

02/13/15

Ship to:     1
MI PUEBLO LATIN MARKET
15585 E COLFAX AVE
AURORA, CO

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep | Order dt | Ship via | Rte | Stp | Cust# | Order# |
|---|---|---|---|---|---|---|---|---|
| 02/13/15 | NET 7 DAYS | LJN | 02/12/15 | | 632 | 05 | 9046 | 380903 |

Reference #:
FREDY LOPEZ

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| 95281 | 4 INSIDE ROUND XT CH SWIFT<br>BRN, RAISD & HRVSTD USA<br>73.80   78.80   78.10   82.70<br>/PK | LB | 313.40 | 3.0600 | 959.00 |
| 22320 | 3 FLAP MEAT CH AB FOODS<br>BRN, RAISD & HRVSTD USA<br>70.70   80.60   89.10<br>/PK | LB | 240.40 | 5.5700 | 1339.03 |
| 89309 | 3 FLAT BOTTOM ROUND SL 5 STAR<br>BRN, RAISD & HRVSTD USA<br>64.80   50.90   59.50<br>5 STAR/PK | LB | 175.20 | 3.1000 | 543.12 |
| 62681BRB | 1 INSIDE ROUND XT CH BLUE RIBB<br>BRN IN CANADA, RAISD & HRVSTD USA<br>64.00<br>BLUE RIBBON/PK | LB | 64.00 | 3.0900 | 197.76 |
| 88213 | 3 EYE OF ROUND CH 5 STAR JBS<br>BRN, RAISD & HRVSTD USA<br>66.90   67.60   66.40<br>5 STAR/PK | LB | 200.90 | 3.6600 | 735.29 |
| 4123AF | 2 LOIN PORK 20DN NAT COV IBP<br>BRN, RAISD & HRVSTD USA<br>83.30   89.60<br>/PK | LB | 172.90 | 1.3400 | 231.69 |
| 146610 | 22 CUSHION MEAT 40lb COV FARMLA<br>BRN, RAISD & HRVSTD USA<br>39.80   33.29   36.32   36.54   37.72<br>36.70   37.54   36.86   42.34   36.52<br>36.65   37.13   36.69   40.30   38.21<br>36.70   30.06   37.82   39.44   37.45 | LB | 818.01 | 1.1800 | 965.25 |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.





**MEAT COMPANY, INC.**

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 319137
PAGE: 2

02/13/15

Ship to:      1
MI PUEBLO LATIN MARKET
15585 E COLFAX AVE
AURORA, CO

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt | Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|---|
| 02/13/15 NET 7 DAYS | LJN 02/12/15 | | 632 05 9046 | 380903 |
| Reference #: | | | FREDY LOPEZ | |

| Item | Qty Description | Weight | Price | Extension |
|---|---|---|---|---|
| | 36.62    37.31 /PK | | | |
| 03061 | 3 LOIN PORK SMOKED CC 3pc GUSTLB | 155.80 | 2.3000 | 358.34 |
| | 56.30    55.30    44.20 /PK | | | |
| 01570 | 2 WOG 3.5UP 20HD CVP GEORGES   LB BRN, RAISD & HRVSTD USA | 150.70 | 1.3500 | 203.45 |
| | 75.50    75.20 /PK | | | |
| 100010 | 1 BREAST BI HOLMES FOODS      LB BRN, RAISD & HRVSTD USA | 40.00 | 1.3200 | 52.80 |
| | /PK | | | |
| 351019 | 6 WOG 3.50 20HD TRUSSED HOLMESLB BRN, RAISD & HRVSTD USA | 421.80 | 1.3500 | 569.43 |
| | 70.30    71.00    69.20    71.00    70.10 /PK | | | |
| 24030 | 4 LEG 1/4 CVP 40# PECO        LB BRN, RAISD & HRVSTD USA | 160.00 | .6100 | 97.60 |
| | /PK | | | |
| 10024 | 5 DRUMSTICK 8/5lb BAG CLIPPED LB BRN, RAISD & HRVSTD USA | 200.00 | .6800 | 136.00 |
| | /PK | | | |
| 10590 | 1 LEG MEAT DRY JUMBO 4/10# CVPLB BRN, RAISD & HRVSTD USA | 40.00 | 1.1800 | 47.20 |
| | /PK | | | |
| F1610000 | 5 SHANK FORE BI ELKHORN VALLEYLB BRN, RAISD & HRVSTD USA | 317.00 | 2.4900 | 789.33 |
| | 59.70    58.90    68.90    63.40    66.10 | | | |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.



# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO  80011

INVOICE: 319137
PAGE: 3

02/13/15

Ship to:     1
MI PUEBLO LATIN MARKET
15585 E COLFAX AVE
AURORA, CO

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep | Order dt | Ship via | Rte | Stp | Cust# | Order# |
|---|---|---|---|---|---|---|---|---|
| 02/13/15 | NET 7 DAYS | LJN | 02/12/15 | | 632 | 05 | 9046 | 380903 |

Reference #:
FREDY LOPEZ

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| | /PK | | | | |
| F18730 | 4 FLAP MEAT NR EXCEL          LB<br>BRN, RAISD & HRVSTD USA<br>52.54   54.54   55.89   47.39<br>/PK | | 210.36 | 5.2100 | 1095.98 |
| F82200 | 6 BEEF TRIPE 60lb JBS         LB<br>BRN, RAISD & HRVSTD USA<br>SWIFT/PK | | 360.00 | 1.4400 | 518.40 |
| F11873 | 1 PORK BELLY SKIN 60# FL      LB<br>BRN, RAISD & HRVSTD USA<br>/PK | | 60.00 | 1.1000 | 66.00 |
| F57450 | 3 PORK NECKBONE MEATY SIOUX-PRLB<br>BRN, RAISD & HRVSTD USA<br>/PK | | 90.00 | .6500 | 58.50 |
| F20840 | 3 PORK FEET HIND 22.05# FL    LB<br>BRN, RAISD & HRVSTD USA<br>/PK | | 66.15 | .9300 | 61.52 |
| F61730 | 7 BRISKET BONE FULL CUT SL JBSLB<br>BRN IN CANADA, RAISD & HRVSTD USA<br>41.80   40.30   41.90   47.60   44.20<br>41.80   41.40<br>SWIFT/PK | | 299.00 | 1.5600 | 466.44 |
| F35200 | 1 PORK SHANK BI SWIFT         LB<br>BRN, RAISD & HRVSTD USA<br>SWIFT/PK | | 30.00 | 1.1000 | 33.00 |
| F505025 | 1 BEEF BULL FRIES 30# BROWN PALB<br>BRN, RAISD & HRVSTD USA<br>30.56<br>/PK | | 30.56 | 2.3000 | 70.29 |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.





**HARVEST**
**MEAT COMPANY, INC.**

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 319137
PAGE: 4

02/13/15

Ship to:        1
MI PUEBLO LATIN MARKET
15585 E COLFAX AVE
AURORA, CO

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|
| 02/13/15 NET 7 DAYS | LJN 02/12/15 | 632 05 9046 | 380903 |
| Reference #: | | FREDY LOPEZ | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| F1570 | 8 BEEF FEET SKIN ON IBP<br>BRN, RAISD & HRVSTD USA<br>27.80  27.90  28.30  26.80  26.00<br>23.20  25.70  23.70<br>/PK | LB | 209.40 | 1.3400 | 280.60 |
| F18433 | 7 BEEF TRIPAS SMALL UNBRAIDED<br>BRN, RAISD & HRVSTD USA<br>/PK | LB | 210.00 | 1.4000 | 294.00 |
| F82063 | 1 BEEF TONGUE #1 BLACK SWIFT<br>BRN, RAISD & HRVSTD USA<br>24.70<br>SWIFT/PK | LB | 24.70 | 4.1000 | 101.27 |
| F540 | 1 BEEF OXTAIL 15lb CARGILL<br>BRN, RAISD & HRVSTD USA<br>/PK | LB | 15.00 | 3.8900 | 58.35 |
| F05064 | 1 BEEF LIVER S/D AFG<br>BRN IN CANADA, RAISD & HRVSTD USA<br>15.60<br>/PK | LB | 15.60 | 1.1100 | 17.32 |
| F2520 | 4 PORK STOMACH<br>BRN,RAISD IN CANADA & HRVSTD USA<br>/PK | LB | 120.00 | 1.4700 | 176.40 |
| F2120 | 1 PORK SNOUTS 30lb SIOUIX PREM<br><br>/PK | LB | 30.00 | .8200 | 24.60 |
| 70002 | 1 SEAFOOD COMBO 20/1lb CHINA<br>WILD / CHINA<br>/PK | LB | 20.00 | 1.8900 | 37.80 |
| F3025 | 5 TILAPIA 550/750 CLN 40lb<br>FARMED / CHINA | LB | 200.00 | 1.3900 | 278.00 |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.



# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 319137
PAGE: 5

02/13/15

Ship to:     1
MI PUEBLO LATIN MARKET
15585 E COLFAX AVE
AURORA, CO

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt | Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|---|
| 02/13/15 NET 7 DAYS | LJN 02/12/15 | | 632 05 9046 | 380903 |
| Reference #: | | | FREDY LOPEZ | |

| Item | Qty | Description | Weight | Price | Extension |
|---|---|---|---|---|---|
| | | /PK | | | |
| 310254 | 1 | SHRIMP 50/60 H/ON 40lb FRZ   LB | 40.00 | 3.9900 | 159.60 |
| | | FARMED / VENEZUELA | | | |
| | | /PK | | | |
| F90210 | 1 | SHRIMP 41/50 HLSO 10/4lb     LB | 40.00 | 4.5500 | 182.00 |
| | | FARMED / ECUADOR | | | |
| | | /PK | | | |
| F210390 | 1 | SWAI GUTTED IWP 2-3# WHOLE   LB | 30.00 | 1.8500 | 55.50 |
| | | FARMED / VIETNAM | | | |
| | | /PK | | | |
| 218721 | 1 | SHRIMP 21/25 WHLSO 6/5# OG FLB | 30.00 | 6.5900 | 197.70 |
| | | FARMED / MEXICO | | | |
| | | /PK | | | |
| F889 | 1 | SWAI FILLET 7-9oz 15#        LB | 15.00 | 2.0000 | 30.00 |
| | | FARMED / VIETNAM | | | |
| | | /PK | | | |
| F80286 | 4 | TILAPIA FLT 2/3 IQF 10lb     LB | 40.00 | 2.3500 | 94.00 |
| | | FARMED / CHINA | | | |
| | | /PK | | | |
| F35011 | 1 | TURKEY TAIL 30# MICHIGAN TKYLB | 30.00 | .8900 | 26.70 |
| | | BRN, RAISD & HRVSTD USA | | | |
| | | /PK | | | |

130          TOTAL:              5685.88        .00      11609.26



NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.



# HARVEST

## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 319579
PAGE: 1

02/13/15

Ship to:      2
MI PUEBLO LATIN MARKET #2
9171 WASHINGTON ST
THORNTON, CO 80229

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep | Order dt | Ship via | Rte | Stp | Cust# | Order# |
|----------|-------|-----|----------|----------|-----|-----|-------|--------|
| 02/13/15 | NET 7 DAYS | LJN | 02/12/15 | | 628 | 04 | 9046 | 380945 |

Reference #:                                                    OUTSIDE DRIVER

| Item | Qty Description | | Weight | Price | Extension |
|------|-----------------|--|--------|-------|-----------|
| 22320 | 2 FLAP MEAT CH AB FOODS        LB<br>BRN, RAISD & HRVSTD USA<br>74.90   83.80<br>/PK | | 158.70 | 5.5700 | 883.96 |
| 37309 | 4 FLAT BOTTOM ROUND SL 5 STAR LB<br>BRN, RAISD & HRVSTD USA<br>58.40   61.50   54.40   60.90<br>5 STAR/PK | | 235.20 | 3.1000 | 729.12 |
| 52681BRB | 4 INSIDE ROUND XT CH BLUE RIBBLE<br>BRN IN CANADA, RAISD & HRVSTD USA<br>66.20   75.60   67.80   72.90<br>BLUE RIBBON/PK | 282.50 | 3.0900 | 872.93 |
| 39213 | 1 EYE OF ROUND CH 5 STAR JBS  LB<br>BRN, RAISD & HRVSTD USA<br>60.10<br>5 STAR/PK | | 60.10 | 3.6600 | 219.97 |
| 16640 | 1 KNUCKLE PEELED SL EXCEL     LB<br>BRN, RAISD & HRVSTD USA<br>60.70<br>/PK | | 60.70 | 3.3600 | 203.95 |
| 30137 | 1 LOIN PORK CC BNLS S/ON SBF  LB<br>BRN, RAISD & HRVSTD USA<br>51.90<br>/PK | | 51.90 | 1.5900 | 82.52 |
| 7123AF | 1 LOIN PORK 20DN NAT COV IBP  LB<br>BRN, RAISD & HRVSTD USA<br>81.70<br>/PK | | 81.70 | 1.3400 | 109.48 |
| 146610 | 18 CUSHION MEAT 40lb COV FARMLALB<br>BRN, RAISD & HRVSTD USA<br>35.49   44.07   35.92   37.03   38.93 | 674.57 | 1.1800 | 795.99 |

NTE: Receiver/Driver. If at the time of arrival any discrepancy exists, call
arvest prior to releasing product and truck. No claim will be allowed unless
arvest is notified upon receipt of product. Call for claim 720-857-2380.



# HARVEST

## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 319579
PAGE: 2

02/13/15

Ship to:        2
MI PUEBLO LATIN MARKET #2
9171 WASHINGTON ST
THORNTON, CO 80229

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep | Order dt | Ship via | Rte | Stp | Cust# | Order# |
|---|---|---|---|---|---|---|---|---|
| 02/13/15 | NET 7 DAYS | LJN | 02/12/15 | | 628 | 04 | 9046 | 380945 |
| Reference #: | | | | | | OUTSIDE DRIVER | | |

| Item | Qty Description | Weight | Price | Extension |
|---|---|---|---|---|
| | 34.48  37.22  36.58  39.47  34.59 | | | |
| | 35.84  39.97  36.30  36.86  37.06 | | | |
| | 40.33  38.53  35.90 | | | |
| | /PK | | | |
| 03061 | 2 LOIN PORK SMOKED CC 3pc QUSTLB | 89.90 | 2.3000 | 206.77 |
| | 46.00  43.90 | | | |
| | /PK | | | |
| 651019 | 8 WOG 3 50 20HD TRUSSED HOLMESLB | 561.00 | 1.3500 | 757.35 |
| | BRN, RAISD & HRVSTD USA | | | |
| | 70.30  70.80  70.80  69.30  69.00 | | | |
| | 70.00  70.90  69.90 | | | |
| | /PK | | | |
| 34030 | 2 LEG 1/4 CVP 40# PECO          LB | 80.00 | .6100 | 48.80 |
| | BRN, RAISD & HRVSTD USA | | | |
| | /PK | | | |
| 10024 | 4 DRUMSTICK 8/5lb BAG CLIPPED LB | 160.00 | .6800 | 108.80 |
| | BRN, RAISD & HRVSTD USA | | | |
| | /PK | | | |
| 7322 | 1 CHICKEN GIZZARD 8/5lb CVP   LB | 40.00 | .8300 | 33.20 |
| | BRN, RAISD & HRVSTD USA | | | |
| | /PK | | | |
| 06073 | 1 WING WHOLE JMB CVP 40# GEORGLB | 40.00 | 2.4400 | 97.60 |
| | BRN, RAISD & HRVSTD USA | | | |
| | /PK | | | |
| 3963 | 1 CASING 35/38 PRO PACK 2 BOX LB | 5.00 | 32.0500 | 32.05 |
| | /PK | | | |
| 1610000 | 3 SHANK FORE BI ELKHORN VALLEYLB | 167.30 | 2.4900 | 416.58 |
| | BRN, RAISD & HRVSTD USA | | | |
| | 58.90  59.50  48.90 | | | |

NTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380



# HARVEST

## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 319579
PAGE: 3

02/13/15

Ship to:     #2
MI PUEBLO LATIN MARKET #2
9171 WASHINGTON ST
THORNTON, CO 80229

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt  Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|
| 02/13/15 NET 7 DAYS | LJN 02/12/15 | 628 04  9046 | 380945 |
| Reference #: | | OUTSIDE DRIVER | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| | /PK | | | | |
| 718730 | 2 FLAP MEAT NR EXCEL | LB | 94.63 | 5.2100 | 493.02 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 46.09   48.54 | | | | |
| | /PK | | | | |
| 782200 | 5 BEEF TRIPE 60lb JBS | LB | 300.00 | 1.4400 | 432.00 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | SWIFT/PK | | | | |
| 782001 | 1 BEEF CHEEK MEAT 60# | LB | 60.00 | 2.4600 | 147.60 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 750247 | 1 HAM BI 23/26 SIOUX-PREME | LB | 41.00 | .9300 | 38.13 |
| | 41.00 | | | | |
| | SIOUXPREME/PK | | | | |
| 757450 | 4 PORK NECKBONE MEATY SIOUX-PRLB | | 120.00 | .6500 | 78.00 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 720840 | 2 PORK FEET HIND 22.05# FL | LB | 44.10 | .9300 | 41.01 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 761730 | 4 BRISKET BONE FULL CUT SL JBSLB | | 166.00 | 1.5600 | 258.96 |
| | BRN IN CANADA, RAISD & HRVSTD USA | | | | |
| | 45.00   41.00   40.60   39.20 | | | | |
| | SWIFT/PK | | | | |
| 71570 | 3 BEEF FEET SKIN ON IBP | LB | 80.30 | 1.3400 | 107.60 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 27.00   26.70   26.60 | | | | |
| | /PK | | | | |

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.



**MEAT COMPANY, INC.**

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 319579
PAGE: 4

02/13/15

Ship to:        2
MI PUEBLO LATIN MARKET #2
9171 WASHINGTON ST
THORNTON, CO 80229

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt  Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|
| 02/13/15 NET 7 DAYS | LJN 02/12/15 | 628 04  9046 | 380945 |
| Reference #: | | OUTSIDE DRIVER | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| 18433 | 1 BEEF TRIPAS SMALL UNBRAIDED BRN, RAISD & HRVSTD USA /PK | LB | 30.00 | 1.4000 | 42.00 |
| 82063 | 1 BEEF TONGUE #1 BLACK SWIFT BRN, RAISD & HRVSTD USA 28.10 SWIFT/PK | LB | 28.10 | 4.1000 | 115.21 |
| 91705 | 1 BEEF OXLIPS 15# ELK HORN BRN, RAISD & HRVSTD USA /PK | LB | 15.00 | 2.5500 | 38.25 |
| 540 | 1 BEEF OXTAIL 15lb CARGILL BRN, RAISD & HRVSTD USA /PK | LB | 15.00 | 3.8900 | 58.35 |
| 05064 | 1 BEEF LIVER S/D AFG BRN IN CANADA, RAISD & HRVSTD USA 15.20 /PK | LB | 15.20 | 1.1100 | 16.87 |
| 2520 | 1 PORK STOMACH BRN, RAISD IN CANADA & HRVSTD USA /PK | LB | 30.00 | 1.4700 | 44.10 |
| 2330 | 1 PORK TONGUE 30# SIOUX PREME BRN IN CANADA, RAISD & HRVSTD USA 30.00 /PK | LB | 30.00 | 2.0500 | 61.50 |
| 1610 | 4 BEEF HONEYCOMB TRIPE IBP BRN, RAISD & HRVSTD USA /PK | LB | 40.00 | 2.7000 | 108.00 |
| GP3226 | 1 GOAT 6WAY SKNLS 35DN AUSSIE BRN, RAISD & HRVSTD AUSTRALIA 28.80 | LB | 28.80 | 2.9900 | 86.11 |

NTE: Receiver/Driver. If at the time of arrival any discrepancy exists, call
nrvest prior to releasing product and truck. No claim will be allowed unless
nrvest is notified upon receipt of product. Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 319579
PAGE: 5

02/13/15

Ship to:      2
MI PUEBLO LATIN MARKET #2
9171 WASHINGTON ST
THORNTON, CO 80227

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | | Rep Order dt  Ship via | | Rte Stp Cust# | | Order# |
|---|---|---|---|---|---|---|
| 02/13/15 NET 7 DAYS | | LJN 02/12/15 | | 628 04  9046 | | 380945 |
| Reference #: | | | | OUTSIDE DRIVER | | |
| Item | Qty Description | | | Weight | Price | Extension |

| | /PK | | | | | |
|---|---|---|---|---|---|---|
| 3025 | 6 TILAPIA 550/750 CLN 40lb | LB | 240.00 | 1 3900 | 333.60 |
| | FARMED / CHINA | | | | | |
| | /PK | | | | | |
| 1019 | 2 BEEF TRIPAS CKD 1/10# | LB | 20.00 | 4 8000 | 96 00 |
| | BRN, RAISD & HRVSTD USA | | | | | |
| | /PK | | | | | |

|  | | | | | | |
|---|---|---|---|---|---|---|
| 96 | TOTAL | | 4146.70 | .00 | 8195.38 |

NOTE: Receiver/Driver  If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E  32nd Avenue
Unit #35
Aurora, CO  80011

INVOICE: 319581
PAGE: 1

02/13/15

Ship to.    3
MI PUEBLO LATIN MARKET #3
6741 E 80TH AVE
COMMERCE CITY, CO 80022

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep | Order dt | Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|---|---|---|
| 02/13/15 | NET 7 DAYS | LJN | 02/12/15 | | 628 06 7046 | 381009 |

Reference #:                                  OUTSIDE DRIVER

| Item | Qty Description | Weight | Price | Extension |
|---|---|---|---|---|
| 39307 | 1 FLAT BOTTOM ROUND SL 5 STAR LB<br>BRN, RAISD & HRVSTD USA<br>51.00<br>5 STAR/PK | 51.00 | 3.1000 | 158.10 |
| 34680BRB | 1 INSIDE ROUND XT SL BLUE RIBBLE<br>BRN, RAISD & HRVSTD USA<br>77.10<br>BLUE RIBBON/PK | 77.10 | 3.0900 | 238.24 |
| 1123AF | 2 LOIN PORK 20DN NAT COV IBP  LB<br>BRN, RAISD & HRVSTD USA<br>86.00   83.20<br>/PK | 169.20 | 1.3400 | 226.73 |
| 146610 | 5 CUSHION MEAT 40lb COV FARMLALB<br>BRN, RAISD & HRVSTD USA<br>36.25   35.10   32.75   35 85   36.35<br>/PK | 176.30 | 1.1800 | 208.03 |
| 351017 | 2 WOG 3.50 20HD TRUSSED HOLMESLB<br>BRN, RAISD & HRVSTD USA<br>70.80   70.00<br>/PK | 140.80 | 1.3500 | 190.08 |
| 34030 | 1 LEG 1/4 CVP 40# PECO       LB<br>BRN, RAISD & HRVSTD USA<br>/PK | 40.00 | .6100 | 24.40 |
| 10024 | 1 DRUMSTICK 8/5lb BAG CLIPPED LB<br>BRN, RAISD & HRVSTD USA<br>/PK | 40.00 | .6800 | 27.20 |
| 10590 | 1 LEG MEAT DRY JUMBO 4/10# CVPLB<br>BRN, RAISD & HRVSTD USA<br>/PK | 40.00 | 1.1800 | 47.20 |

NOTE. Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.

2/13/15



**MEAT COMPANY, INC.**

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 319581
PAGE: 2

02/13/15

Ship to:     3
MI PUEBLO LATIN MARKET #3
6941 E 90TH AVE
COMMERCE CITY, CO 80022

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt  Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|
| 02/13/15 NET 7 DAYS | LJN 02/12/15 | 628 06  9046 | 381009 |
| Reference #: | | OUTSIDE DRIVER | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| 82200 | 1 BEEF TRIPE 60lb JBS<br>BRN, RAISD & HRVSTD USA<br>SWIFT/PK | LB | 60.00 | 1.4400 | 86.40 |
| 1570 | 1 BEEF FEET SKIN ON IBP<br>BRN, RAISD & HRVSTD USA<br>25 90<br>/PK | LB | 25.90 | 1.3400 | 34.71 |
| 90210 | 1 SHRIMP 41/50 HLSO 10/4lb<br>FARMED / ECUADOR<br>/PK | LB | 40.00 | 4.5500 | 182.00 |
| 210330 | 1 CHICKEN FEET 20#<br>/PK | LB | 20.00 | .8000 | 16.00 |
| | 18          TOTAL: | | 880.30 | .00 | 1439.09 |

2/13/15

JTE: Receiver/Driver. If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck. No claim will be allowed unless
Harvest is notified upon receipt of product. Call for claim 720-857-2380.



**HARVEST**

**MEAT COMPANY, INC.**

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 319582
PAGE: 1

02/13/15

Ship to:      8
MI PUEBLO LATIN MARKET INC
6040 E 64TH AVENUE
COMMERCE CITY, CO 80022

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep | Order dt | Ship via | Rte | Stp | Cust# | Order# |
|---|---|---|---|---|---|---|---|---|
| 02/13/15 | NET 7 DAYS | | LJN 02/12/15 | | 628 | 07 | 9046 | 381132 |
| Reference #: | | | | | | OUTSIDE DRIVER | | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| 146610 | 6 CUSHION MEAT 40lb COV FARMLA | LB | 213.78 | 1.1800 | 252.26 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 38.08   36.90   35.91   32.89   33.65 | | | | |
| | 36.35 | | | | |
| | /PK | | | | |
| 351019 | 2 WOG 3.50 20HD TRUSSED HOLMES | LB | 143.00 | 1.3500 | 193.05 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 72.10   70.90 | | | | |
| | /PK | | | | |
| 10024 | 1 DRUMSTICK 8/5lb BAG CLIPPED | LB | 40.00 | .6800 | 27.20 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 10590 | 1 LEG MEAT DRY JUMBO 4/10# CVP | LB | 40.00 | 1.1800 | 47.20 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | /PK | | | | |
| 71610000 | 1 SHANK FORE BI ELKHORN VALLEY | LB | 65.60 | 2.4900 | 163.34 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 65.60 | | | | |
| | /PK | | | | |
| 782200 | 3 BEEF TRIPE 60lb JBS | LB | 180.00 | 1.4400 | 259.20 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | SWIFT/PK | | | | |
| 751753 | 2 LOIN PORK END SIRLOIN BI SIO | LB | 95.45 | 1.0000 | 95.45 |
| | BRN, RAISD IN CANADA & HRVSTD USA | | | | |
| | 45.90   49.55 | | | | |
| | /PK | | | | |
| 71570 | 2 BEEF FEET SKIN ON IBP | LB | 53.00 | 1.3400 | 71.02 |
| | BRN, RAISD & HRVSTD USA | | | | |
| | 26.90   26.10 | | | | |

NTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST

## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO  80011

INVOICE: 319582
PAGE: 2

02/13/15

Ship to:     9
MI PUEBLO LATIN MARKET INC
6040 E 64TH AVENUE
COMMERCE CITY, CO 80022

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|
| 02/13/15 NET 7 DAYS | LJN 02/12/15 | 628 07 9046 | 381132 |
| Reference #: | | OUTSIDE DRIVER | |

| Item | Qty Description | | Weight | Price | Extension |
|---|---|---|---|---|---|
| | /PK | | | | |
| 1610 | 3 BEEF HONEYCOMB TRIPE IBP BRN, RAISD & HRVSTD USA | LB | 30.00 | 2.7000 | 81.00 |
| | /PK | | | | |
| 3025 | 2 TILAPIA 550/750 CLN 40lb FARMED / CHINA | LB | 80.00 | 1.3900 | 111.20 |
| | /PK | | | | |
| 70115 | 1 CRAB IMITATION FLAKES 30/11bLB WILD / CHINA | | 30.00 | 1.1900 | 35.70 |
| | /PK | | | | |
| 90210 | 1 SHRIMP 41/50 HLSO 10/41b FARMED / ECUADOR | LB | 40.00 | 4.5500 | 182.00 |
| | /PK | | | | |
| 210390 | 1 SWAI GUTTED IWP 2-3# WHOLE FARMED / VIETNAM | LB | 30.00 | 1.8500 | 55.50 |
| | /PK | | | | |
| 31000 | 1 CATFISH NUGGET IGF 15# FARMED / U.S.A. | LB | 15.00 | 1.9900 | 29.85 |
| | /PK | | | | |
| 32035 | 1 SHRIMP 41/50 CPTOFF 5/2# FARMED / VIETNAM | LB | 10.00 | 6.8500 | 68.50 |
| | /PK | | | | |
| 28 | TOTAL: | | 1065.83 | .00 | 1672.47 |

NTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck. No claim will be allowed unless
Harvest is notified upon receipt of product. Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 319693
PAGE: 1

02/13/15

Ship to:        4
MI PUEBLO LATIN MARKET #4
125 KNOX COURT
DENVER, CO 80216

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep | Order dt | Ship via | Rte | Stp | Cust# | Order# |
|----------|-------|-----|----------|----------|-----|-----|-------|--------|
| 02/13/15 | NET 7 DAYS | LJN | 02/12/15 | | 630 | 07 | 9046 | 381019 |
| Reference #: | | | | | OUTSIDE DRIVER | | | |

| Item | Qty | Description | | Weight | Price | Extension |
|------|-----|-------------|--|--------|-------|-----------|
| 22320 | 1 | FLAP MEAT CH AB FOODS | LB | 83.80 | 5.5700 | 466.77 |
| | | BRN, RAISD & HRVSTD USA | | | | |
| | | 83.80 | | | | |
| | | /PK | | | | |
| 39309 | 2 | FLAT BOTTOM ROUND SL 5 STAR | LB | 118.50 | 3.1000 | 367.35 |
| | | BRN, RAISD & HRVSTD USA | | | | |
| | | 58.50   60.00 | | | | |
| | | 5 STAR/PK | | | | |
| 34680BRB | 2 | INSIDE ROUND XT SL BLUE RIBB | LB | 140.50 | 3.0900 | 434.15 |
| | | BRN, RAISD & HRVSTD USA | | | | |
| | | 73.50   67.00 | | | | |
| | | BLUE RIBBON/PK | | | | |
| 146610 | 15 | CUSHION MEAT 40lb COV FARMLA | LB | 549.05 | 1.1800 | 647.88 |
| | | BRN, RAISD & HRVSTD USA | | | | |
| | | 36.50   39.05   36.50   36.05   37.25 | | | | |
| | | 37.80   38.15   37.10   35.25 | | | | |
| | | 37.30   36.95   34.40   35.65   34.80 | | | | |
| | | /PK | | | | |
| 03061 | 1 | LOIN PORK SMOKED CC 3pc GUST | LB | 45.80 | 2.3000 | 105.34 |
| | | 45.80 | | | | |
| | | /PK | | | | |
| 351017 | 1 | WOG 3.50 20HD TRUSSED HOLMES | LB | 72.80 | 1.3500 | 98.28 |
| | | BRN, RAISD & HRVSTD USA | | | | |
| | | 72.80 | | | | |
| | | /PK | | | | |
| 10024 | 4 | DRUMSTICK 8/5lb BAG CLIPPED | LB | 160.00 | .6800 | 108.80 |
| | | BRN, RAISD & HRVSTD USA | | | | |
| | | /PK | | | | |

*To re Ordur*

NOTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck.  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 319693
PAGE: 2

02/13/15

Ship to:     4
MI PUEBLO LATIN MARKET #4
125 KNOX COURT
DENVER, CO 80216

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | Rep Order dt Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|
| 02/13/15 NET 7 DAYS | LJN 02/12/15 | 630 07 9046 | 381019 |
| Reference #: | | OUTSIDE DRIVER | |

| Item | Qty Description | Weight | Price | Extension |
|---|---|---|---|---|
| 10590 | 1 LEG MEAT DRY JUMBO 4/10# CVPLB<br>BRN, RAISD & HRVSTD USA<br>/PK | 40.00 | 1.1800 | 47.20 |
| 2021 | 1 HAM COOKED 35% 4X6 DELI GUSTLB<br>/PK | 42.00 | 1.6600 | 69.72 |
| F1610000 | 2 SHANK FORE BI ELKHORN VALLEYLB<br>BRN, RAISD & HRVSTD USA<br>64.30  61.10<br>/PK | 125.40 | 2.4900 | 312.25 |
| F82200 | 1 BEEF TRIPE 60lb JBS        LB<br>BRN, RAISD & HRVSTD USA<br>SWIFT/PK | 60.00 | 1.4400 | 86.40 |
| F57450 | 1 PORK NECKBONE MEATY SIOUX-PRLB<br>BRN, RAISD & HRVSTD USA<br>/PK | 30.00 | .6500 | 19.50 |
| F20840 | 2 PORK FEET HIND 22.05# FL    LB<br>BRN, RAISD & HRVSTD USA<br>/PK | 44.10 | .9300 | 41.01 |
| F61730 | 3 BRISKET BONE FULL CUT SL JBSLB<br>BRN IN CANADA, RAISD & HRVSTD USA<br>42.40   38.30   45.60<br>SWIFT/PK | 126.30 | 1.5600 | 197.03 |
| F18433 | 1 BEEF TRIPAS SMALL UNBRAIDED LB<br>BRN, RAISD & HRVSTD USA<br>/PK | 30.00 | 1.4000 | 42.00 |
| F82215 | 2 BEEF HONEYCOMB TRIPE SWIFT  LB<br>BRN, RAISD & HRVSTD USA<br>SWIFT/PK | 20.00 | 2.7000 | 54.00 |

OTE: Receiver/Driver: If at the time of arrival any discrepancy exists, call
arvest prior to releasing product and truck.  No claim will be allowed unless
arvest is notified upon receipt of product.  Call for claim 720-857-2380.



**MEAT COMPANY, INC.**

720) 857-2380
720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 319693
PAGE: 3

02/13/15

Ship to:      4
MI PUEBLO LATIN MARKET #4
125 KNOX COURT
DENVER, CO 80216

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day Terms | | Rep Order dt | Ship via | Rte Stp Cust# | | Order# |
|---|---|---|---|---|---|---|
| 02/13/15 NET 7 DAYS | | LJN 02/12/15 | | 630 07  7046 | | 381019 |
| Reference # | | | | OUTSIDE DRIVER | | |

| Item | Qty Description | Weight | Price | Extension |
|---|---|---|---|---|
| 705064 | 1 BEEF LIVER 5/D AFG      LB | 19.60 | 1.1100 | 21.76 |
| | BRN IN CANADA, RAISD & HRVSTD USA | | | |
| | 19 60 | | | |
| | /PK | | | |
| 8889 | 1 SWAI FILLET 7-9oz 15#   LB | 15.00 | 2.0000 | 30.00 |
| | FARMED / VIETNAM | | | |
| | /PK | | | |

|  | 42 | TOTAL: | 1722.85 | .00 | 3149.44 |

*JorgeO.*

NTE. Receiver/Driver  If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck  No claim will be allowed unless
Harvest is notified upon receipt of product.  Call for claim 720-857-2380

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 319698
PAGE: 1

02/13/15

Ship to:
MI PUEBLO LATIN MARKET #6
3200 W. COLFAX AVE
DENVER, CO 80219

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep | Order dt | Ship via | Rte | Stp | Cust# | Order# |
|----------|-------|-----|----------|----------|-----|-----|-------|--------|
| 02/13/15 | NET 7 DAYS | LJN | 02/12/15 | | 630 | 08 | 7046 | 381041 |
| Reference #: | | | | | OUTSIDE DRIVER | | | |

| Item | Qty Description | Weight | Price | Extension |
|------|-----------------|--------|-------|-----------|
| 34687BRB | 1 INSIDE ROUND DENUDED SL BRB LB<br>BRN, RAISD & HRVSTD USA<br>72.00<br>/PK | 72.00 | 3.2000 | 230.40 |
| 146610 | 3 CUSHION MEAT 40lb COV FARMLALB<br>BRN, RAISD & HRVSTD USA<br>39.45   35.70   35.15<br>/PK | 110.30 | 1.2100 | 133.46 |
| 03061 | 2 LOIN PORK SMOKED CC 3pc CUSTLB<br>55.60   57.30<br>/PK | 112.90 | 2.3000 | 259.67 |
| F1610000 | 1 SHANK FORE BI ELKHORN VALLEYLB<br>BRN, RAISD & HRVSTD USA<br>69.10<br>/PK | 69.10 | 2.4900 | 172.06 |
| F50247 | 1 HAM BI 23/26 SIOUX-PREME   LB<br>44.25<br>SIOUXPREME/PK | 44.25 | .9300 | 41.15 |
| F51753 | 2 LOIN PORK END SIRLOIN BI SIQLB<br>BRN,RAISD IN CANADA & HRVSTD USA<br>43.95   42.85<br>/PK | 86.80 | 1.0000 | 86.80 |
| F57450 | 2 PORK NECKBONE MEATY SIOUX-PRLB<br>BRN, RAISD & HRVSTD USA<br>/PK | 60.00 | .6500 | 39.00 |
| F20840 | 2 PORK FEET HIND 22.05# FL   LB<br>BRN, RAISD & HRVSTD USA | 44.10 | .9300 | 41.01 |

NOTE, Receiver/Driver. If at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck. No claim will be allowed unless
Harvest is notified upon receipt of product. Call for claim 720-857-2380.

# HARVEST
## MEAT COMPANY, INC.

(720) 857-2380
(720) 857-2383 Fax

16304 E. 32nd Avenue
Unit #35
Aurora, CO 80011

INVOICE: 319698
PAGE: 2

02/13/15

Ship to:      6
MI PUEBLO LATIN MARKET #6
3200 W. COLFAX AVE.
DENVER, CO 80219

Bill to:
MI PUEBLO LATIN MARKET INC
15421 E. BATAVIA DR
AURORA, CO 80011

| Ship Day | Terms | Rep Order dt Ship via | Rte Stp Cust# | Order# |
|---|---|---|---|---|
| 02/13/15 | NET 7 DAYS | LJN 02/12/15 | 630 08 9046 | 381041 |

Reference #:
OUTSIDE DRIVER

| Item | Qty | Description | | Weight | Price | Extension |
|---|---|---|---|---|---|---|
| | | /PK | | | | |
| 61730 | 2 | BRISKET BONE FULL CUT SL JBSLB | | 78.90 | 1.5600 | 123.08 |
| | | BRN IN CANADA, RAISD & HRVSTD USA | | | | |
| | | 40.80  38.10 | | | | |
| | | SWIFT/PK | | | | |
| 1570 | 2 | BEEF FEET SKIN ON IBP | LB | 51.50 | 1.3400 | 69.01 |
| | | BRN, RAISD & HRVSTD USA | | | | |
| | | 28.70  22.80 | | | | |
| | | /PK | | | | |
| 540 | 1 | BEEF OXTAIL 15lb CARGILL | LB | 15.00 | 3.8900 | 58.35 |
| | | BRN, RAISD & HRVSTD USA | | | | |
| | | /PK | | | | |
| 1610 | 2 | BEEF HONEYCOMB TRIPE IBP | LB | 20.00 | 2.7000 | 54.00 |
| | | BRN, RAISD & HRVSTD USA | | | | |
| | | /PK | | | | |
| 1017 | 1 | BEEF TRIPAS CKD 1/10# | LB | 10.00 | 4.8000 | 48.00 |
| | | BRN, RAISD & HRVSTD USA | | | | |
| | | /PK | | | | |
| | 22 | TOTAL | | 774.85 | .00 | 1355.79 |

*Juan A Arenas* (signature)

NOTE: Receiver/Driver: if at the time of arrival any discrepancy exists, call
Harvest prior to releasing product and truck   No claim will be allowed unless
Harvest is notified upon receipt of product.   Call for claim 720-857-2380

EXHIBIT C



## PURCHASE MONEY SECURITY AGREEMENT
### And
### GENERAL SECURITY AGREEMENT

### Dated August 7, 2013

Mi Pueblo Latin Market Inc. (Mi Pueblo) hereby grants a purchase money security interest to HARVEST MEAT COMPANY, INC. (Harvest) in all inventory and product sold by Harvest on credit to Mi Pueblo, concerning the store referred to as Mi Pueblo Market # 8 located at 6040 East 64th Avenue, Commerce City, Colorado 80022-3319 under Harvest Customer # 9046, after the date of this agreement and on its accounts receivables derived from those products.

In addition, Mi Pueblo hereby also grants a general security interest in all assets of the business, including but not limited to inventory, furniture, fixtures, accounts receivables, motor vehicles or any other asset of the business relative to this store and those assets listed on attached Schedule A.

Mi Pueblo further hereby expressly authorizes Harvest to file a UCC-1 Financing Statement pertaining to these security interests. The undersigned warrant that they are duly authorized to enter into this agreement on behalf of Mi Pueblo.


Mi Pueblo Latin Market Inc.

_____
By Jaime Antonio Cueva
Its President


_____
By Daneen Janette Cueva
Its Vice President

# UCC Financing Statement

**Colorado Secretary of State**
Date and Time: 08/08/2013 14:33:29 PM
Master ID: 20132070122
Validation Number: 20132070122
Amount: $8.00

## Debtor: (Organization)

Name: Mi Pueblo Latin Market Inc.
Address1: 6040 East 64th Avenue
Address2:
City: Commerce City          State: CO          ZIP/Postal Code: 80022-3319
Province:                    Country: United States

## Secured Party: (Organization)

Name: Harvest Meat Company, Inc.
Address1: 1022 BAY MARINA DR STE 106
Address2:
City: NATIONAL CITY          State: CA          ZIP/Postal Code: 91950-6327
Province:                    Country: United States

## Collateral

**Description:**

All assets of the business located at Mi Pueblo Market # 8, 6040 East 64th Avenue, Commerce City, Colorado 80022-3319, including but not limited to inventory, furniture, fixtures, accounts receivables, motor vehicles or any other asset of the business relative to this store and those assets listed on attached Schedule A.

**Attachment #: 1**                    **Schedule A**

File name: Schedule A.pdf                    Uploaded: 08/08/2013 14:30:57 PM

Grafe Auction Co.
1025 Industrial Drive
Spring Valley, MN  55975
(507) 346-2440  (800) 328-5920

RANCHO COMMERCE CITY CO 12/19

INVOICE

Thu Dec 27 11:13:06 2012
Drawer #1

Bidder # 0010
JAIME A  VUEVA ZEPEDA
MI PUEBLO MARKET
7001 E 57TH PL
COMMERCE CITY CO   80022
720/971-7703

| Lot# | Description | Unit Price | Quan | Total Bid | Tax |
|------|-------------|-----------|------|-----------|-----|
| 18 | Imacase machete with sheath | 120.00 | 1 | 120.00 | Y |
| 19 | Imacase machete with sheath | 120.00 | 1 | 120.00 | Y |
| 25 | 2" Full size stainless steel pans | 12.00 | 8 | 96.00 | Y |
| 33 | 2" Full size stainless steel pans | 12.00 | 12 | 144.00 | Y |
| 53 | Von Duprin 22 Rim Device locking door rails | 30.00 | 2 | 60.00 | Y |
| 108 | Dell PowerEdge SC440 computer with keyboard and flat screen monitor | 120.00 | 1 | 120.00 | Y |
| 121 | 8' 2008 Hussmann FL5NX-8LEP U multi-deck floral case | 1,500.00 | 1 | 1500.00 | Y |
| 151 | 24' Hussmann D5X-12LEP 2006 multi-deck dairy cases (12',12') | 2,000.00 | 2 | 4000.00 | Y |
| 152 | 36' Hussmann D5X-12LEP 2006 multi-deck diary cases (12',12',12') | 2,000.00 | 3 | 6000.00 | Y |
| 153 | 6' Hussmann D5X-6LEP 2006 multi-deck dairy case | 1,500.00 | 1 | 1500.00 | Y |
| 154 | 12' Hussmann D5X-12LEP 2006 multi-deck dairy case | 2,400.00 | 1 | 2400.00 | Y |
| 155 | 8' Hussmann D5X-8LEP 2006 multi-deck dairy case | 2,400.00 | 1 | 2400.00 | Y |
| 156 | 60' Hussmann D5X-12LEP 2006 multi-deck dairy cases (12',12',12',12',12') | 2,400.00 | 5 | 12000.00 | Y |
| 158 | 5' x 6' sections wrought iron hanging dcor | 20.00 | 12 | 240.00 | Y |
| 159 | Black spot lights with track | 50.00 | 29 | 1450.00 | Y |
| 181 | Locking key boxes | 25.00 | 2 | 50.00 | Y |
| 183 | Nortel Business Communications Manager MCM200 system and (20+) T7208 phones | 3,500.00 | 1 | 3500.00 | Y |
| 185 | Amsec 3-drawer combination safe | 1,600.00 | 1 | 1600.00 | Y |
| 186 | Electronic component rack with components (excludes phone | 1,000.00 | 1 | 1000.00 | Y |

UCC Financing Statement - 20132070122 - Colorado Secretary of State - Page 3 of 12

Schedule A

Grafe Auction Co.
1025 Industrial Drive
Spring Valley, MN  55975
(507) 346-2440  (800) 328-5920

RANCHO COMMERCE CITY CO 12/19

INVOICE

Thu Dec 27 11:13:06 2012
Drawer #1

Bidder # 0010
JAIME A  VUEVA ZEPEDA
MI PUEBLO MARKET
7001 E 57TH PL
COMMERCE CITY CO  80022
720/971-7703

| Lot# | Description | Unit Price | Quan | Total Bid | Tax |
|------|-------------|-----------|------|-----------|-----|
|      | system, and music system) | | | | |
| 187  | (2) TOA 700 Series amplifiers (Mdl A-712) and ProFusion X Digitial Media Manager | 450.00 | 3 | 1350.00 | Y |
| 187A | SECURITY SYSTEM/ RACK-DVR-CAME | 5,000.00 | 1 | 5000.00 | Y |
| 188  | Wall mount 2-door cabinets | 350.00 | 1 | 350.00 | Y |
| 188A | Saftey lock out/tag out cneter | 25.00 | 1 | 25.00 | Y |
| 189  | Counter with upper cabinets | 350.00 | 1 | 350.00 | Y |
| 192  | Wrought iron decorative mirrors | 50.00 | 2 | 100.00 | Y |
| 221  | 8' carved walnut bench, claw foot, spindle back | 475.00 | 1 | 475.00 | Y |
| 227  | Set concrete patio table with (3) benches | 275.00 | 1 | 275.00 | Y |
| 228  | Set concrete patio table with (3) benches | 275.00 | 1 | 275.00 | Y |
| 231  | STRING LIGHTS | 40.00 | 12 | 480.00 | Y |
| 234  | 20'+ chrome railing with gate | 110.00 | 1 | 110.00 | Y |
| 235  | (16) NCR Real 2006 POS touch screen register system with 7168-2112-900 printers, 15" flat screen monitors, 7878-2000 scanning/scales, and NCR touch screen keypads | 40,000.00 | 1 | 40000.00 | Y |
| 236  | VeriFone 7000 MPD credit card verifiers with digital signature pods | 30.00 | 12 | 360.00 | Y |
| 237  | 9' Killion 2001 single belt checklanes, tan/brown | 2,000.00 | 1 | 2000.00 | Y |
| 238  | 9' Killion 2001 single belt checklanes, tan/brown | 2,000.00 | 1 | 2000.00 | Y |
| 239  | 9' Killion 2001 single belt checklanes, tan/brown | 2,000.00 | 1 | 2000.00 | Y |
| 240  | 9' Killion 2001 single belt checklanes, tan/brown | 2,000.00 | 1 | 2000.00 | Y |
| 241  | 9' Killion 2001 single belt checklanes, tan/brown | 2,000.00 | 1 | 2000.00 | Y |
| 242  | 9' Killion 2001 single belt checklanes, tan/brown | 2,000.00 | 1 | 2000.00 | Y |

UCC Financing Statement - 20132070122 - Colorado Secretary of State - Page 4 of 12

Grafe Auction Co.
1025 Industrial Drive
Spring Valley, MN  55975
(507) 346-2440  (800) 328-5920


RANCHO COMMERCE CITY CO 12/19


INVOICE

Thu Dec 27 11:13:06 2012
Drawer #1

Bidder # 0010
JAIME A  VUEVA ZEPEDA
MI PUEBLO MARKET
7001 E 57TH PL
COMMERCE CITY CO  80022
720/971-7703

| Lot# | Description | Unit Price | Quan | Total Bid | Tax |
|------|-------------|-----------|------|-----------|-----|
| 243 | 9' Killion 2001 single belt checklanes, tan/brown | 2,000.00 | 1 | 2000.00 | Y |
| 244 | 9' Killion 2001 single belt checklanes, tan/brown | 2,000.00 | 1 | 2000.00 | Y |
| 245 | 9' Killion 2001 single belt checklanes, tan/brown | 2,000.00 | 1 | 2000.00 | Y |
| 246 | 9' Killion 2001 single belt checklanes, tan/brown | 2,000.00 | 1 | 2000.00 | Y |
| 247 | 9' Killion 2001 single belt checklanes, tan/brown | 700.00 | 1 | 700.00 | Y |
| 248 | 9' Killion 2001 single belt checklanes, tan/brown | 700.00 | 1 | 700.00 | Y |
| 249 | Bagging stands | 5.00 | 23 | 115.00 | Y |
| 250 | 3' Lozier POS candy shelving units | 30.00 | 11 | 330.00 | Y |
| 251 | 6' x 8' wrought iron ceiling dcor superstructures | 100.00 | 14 | 1400.00 | Y |
| 252 | Hanging lighted lane markers | 5.00 | 12 | 60.00 | Y |
| 254 | Lozier gondola shelving with warehouse wrap 84"h | 75.00 | 120 | 9000.00 | Y |
| 255 | Lozier gondola shelving with warehouse wrap 84"h | 75.00 | 120 | 9000.00 | Y |
| 256 | Lozier gondola shelving with warehouse wrap 84"h | 75.00 | 120 | 9000.00 | Y |
| 257 | Lozier wall shelving with warehouse wrap 84"h | 75.00 | 72 | 5400.00 | Y |
| 258 | Lozier wall shelving with warehouse wrap 84"h | 75.00 | 60 | 4500.00 | Y |
| 259 | Lozier gondola shelving with warehouse wrap 84"h | 75.00 | 120 | 9000.00 | Y |
| 260 | Lozier gondola shelving with warehouse wrap 84"h | 75.00 | 120 | 9000.00 | Y |
| 261 | Lozier gondola shelving with warehouse wrap 84"h | 75.00 | 120 | 9000.00 | Y |
| 262 | Lozier wall shelving with warehouse wrap 84"h | 75.00 | 66 | 4950.00 | Y |
| 266 | 6' Hussmann F6, 2006 multi-deck frozen food case | 1,750.00 | 1 | 1750.00 | Y |
| 267 | 6' Hussmann F6, 2006 | 1,750.00 | 1 | 1750.00 | Y |

UCC Financing Statement - 20132070122 - Colorado Secretary of State - Page 5 of 12

Grafe Auction Co.
1025 Industrial Drive
Spring Valley, MN  55975
(507) 346-2440  (800) 328-5920

RANCHO COMMERCE CITY CO 12/19

INVOICE

Thu Dec 27 11:13:06 2012
Drawer #1

Bidder # 0010
JAIME A  VUEVA ZEPEDA
MI PUEBLO MARKET
7001 E 57TH PL
COMMERCE CITY CO  80022
720/971-7703

| Lot# | Description | Unit Price | Quan | Total Bid | Tax |
|------|-------------|-----------|------|-----------|-----|
| 268 | multi-deck frozen food case Hussmann RLT 2006 frozen food doors with electric defrost (5,5) | 1,400.00 | 10 | 14000.00 | Y |
| 269 | Hussmann RLT 2006 frozen food doors with electric defrost (5,4,5) | 1,400.00 | 14 | 19600.00 | Y |
| 270 | Hussmann RLT 2006 frozen food doors with electric defrost (5,4,5) | 1,600.00 | 14 | 22400.00 | Y |
| 271 | Hussmann RLT 2006 frozen food doors with electric defrost (5,5) | 1,600.00 | 10 | 16000.00 | Y |
| 273 | Cherry stained wrap around end cap display | 75.00 | 1 | 75.00 | Y |
| 274 | Cherry stained wrap around end cap display | 75.00 | 1 | 75.00 | Y |
| 275 | 10' sections Lozier 2-deck warehouse shelving | 50.00 | 4 | 200.00 | Y |
| 322 | Cherry laminate wrap around end cap display | 75.00 | 1 | 75.00 | Y |
| 324 | Cherry laminate wrap around end cap display | 75.00 | 1 | 75.00 | Y |
| 325 | Cherry laminate wrap around end cap display | 75.00 | 1 | 75.00 | Y |
| 328 | 24' Hussmann D5X-12LRE 2006 rear-feed multi-deck dairy cases (12',12') | 1,000.00 | 2 | 2000.00 | Y |
| 329 | 36' Hussmann D5X-12RRIS 2006 rear-feed roll-in dairy cases (12',12',12') | 1,000.00 | 3 | 3000.00 | Y |
| 330 | 15' x 57' x 9' Crown/Tonka foam walk-in dairy cooler | 4,000.00 | 1 | 4000.00 | Y |
| 332 | 56' Hussmann M4X-12EP 2006 4-deck fresh meat cases (12',12',12',8') | 1,400.00 | 5 | 7000.00 | Y |
| 333 | 24' Hussmann DSFM-12-REM stainless steel ice pack service fresh fish/seafood | 3,500.00 | 2 | 7000.00 | Y |

UCC Financing Statement - 20132070122 - Colorado Secretary of State - Page 6 of 12

**Grafe Auction Co.**
1025 Industrial Drive
Spring Valley, MN  55975
(507) 346-2440  (800) 328-5920

RANCHO COMMERCE CITY CO 12/19

INVOICE

Thu Dec 27 11:13:06 2012
Drawer #1

Bidder # 0010
JAIME A  VUEVA ZEPEDA
MI PUEBLO MARKET
7001 E 57TH PL
COMMERCE CITY CO   80022
720/971-7703

| Lot# | Description | Unit Price | Quan | Total Bid | Tax |
|------|-------------|-----------|------|-----------|-----|
| | cases (12',12') | | | | |
| 334 | Quantity Pescaderia seafood dcor with hanging lights | 150.00 | 1 | 150.00 | Y |
| 339 | 32' Hussmann P4X-12EPU 2006 produce cases (12',12',8') | 3,500.00 | 3 | 10500.00 | Y |
| 340 | 36'  Hussmann P4X-12EPU 2006 produce cases (12',12',12') | 4,000.00 | 3 | 12000.00 | Y |
| 344 | 6' x 18' produce island display with superstructure | 1,900.00 | 1 | 1900.00 | Y |
| 345 | 6' x 18' produce island display with superstructure | 1,700.00 | 1 | 1700.00 | Y |
| 346 | 6' x 18' produce island display with superstructure | 1,700.00 | 1 | 1700.00 | Y |
| 347 | 6' x 18' produce island display with superstructure | 1,700.00 | 1 | 1700.00 | Y |
| 364 | 8' Hussmann ASCS-LG8-REM 2006 slant glass service gelato case | 2,000.00 | 1 | 2000.00 | Y |
| 365 | 8' Hussmann SMBV-8U, 2006 straight glass gravity coil service deli case | 2,000.00 | 1 | 2000.00 | Y |
| 366 | 8' Hussmann SMBV-8U, 2006 straight glass gravity coil service deli case | 2,000.00 | 1 | 2000.00 | Y |
| 369 | Ceramic religious and parrot statues | 50.00 | 3 | 150.00 | Y |
| 370 | Quantity coffee/ice cream superstructure display with roof & lights | 900.00 | 1 | 900.00 | Y |
| 371 | Oak frame letter boards | 20.00 | 3 | 60.00 | Y |
| 373 | Large clay pots with decorative plants | 25.00 | 3 | 75.00 | Y |
| 381 | 5 1/2' stainless steel 3-compartment sink with left & right drainboards | 200.00 | 1 | 200.00 | Y |
| 382 | Stainless steel knee operated hand sink | 125.00 | 1 | 125.00 | Y |
| 387 | Metal patio bar stools | 30.00 | 7 | 210.00 | Y |
| 390 | Set patio table with (4) | 150.00 | 1 | 150.00 | Y |

UCC Financing Statement - 20132070122 - Colorado Secretary of State - Page 7 of 12

Grafe Auction Co.
1025 Industrial Drive
Spring Valley, MN  55975
(507) 346-2440  (800) 328-5920

RANCHO COMMERCE CITY CO 12/19

INVOICE

Thu Dec 27 11:13:06 2012
Drawer #1

Bidder # 0010
JAIME A  VUEVA ZEPEDA
MI PUEBLO MARKET
7001 E 57TH PL
COMMERCE CITY CO  80022
720/971-7703

| Lot# | Description | Unit Price | Quan | Total Bid | Tax |
|------|-------------|-----------|------|-----------|-----|
|      | chairs |  |  |  |  |
| 391 | Set patio table with (4) chairs | 150.00 | 1 | 150.00 | Y |
| 392 | Set patio table with (4) chairs | 150.00 | 1 | 150.00 | Y |
| 393 | Set patio table with (4) chairs | 150.00 | 1 | 150.00 | Y |
| 394 | Set patio table with (2) chairs | 150.00 | 1 | 150.00 | Y |
| 395 | Set patio table with (2) chairs | 150.00 | 1 | 150.00 | Y |
| 396 | Set patio table with (2) chairs | 150.00 | 1 | 150.00 | Y |
| 397 | Set patio table with (2) chairs | 150.00 | 1 | 150.00 | Y |
| 398 | (3) Sections decorative wrought iron with plants | 75.00 | 1 | 75.00 | Y |
| 399 | (3) Sections decorative wrought iron with plants | 75.00 | 1 | 75.00 | Y |
| 400 | (3) Sections decorative wrought iron with plants | 75.00 | 1 | 75.00 | Y |
| 402 | Ceramic plant stand pillars | 5.00 | 2 | 10.00 | Y |
| 404 | Strings of decorative lights | 10.00 | 8 | 80.00 | Y |
| 406 | Large clay pots with artificial trees | 275.00 | 5 | 1375.00 | Y |
| 410 | 44' Hussmann SMGV 2006 straight glass, gravity coil service meat cases (12',12',12',8') | 5,000.00 | 4 | 20000.00 | Y |
| 411 | 24' Hussmann SMGV 2006 straight glass, gravity coil service meat cases (12',12') | 5,200.00 | 2 | 10400.00 | Y |
| 430 | Carniceria decor sign | 100.00 | 1 | 100.00 | Y |
| 431 | Polleria dcor sign | 100.00 | 1 | 100.00 | Y |
| 432 | Cocina dcor sign | 100.00 | 1 | 100.00 | Y |
| 433 | Panaderia dcor sign | 100.00 | 1 | 100.00 | Y |
| 453 | Black spot lights with track | 2.50 | 67 | 167.50 | Y |
| 469A | Stianless steel knee operated hand sink | 100.00 | 1 | 100.00 | Y |

UCC Financing Statement - 20132070122 - Colorado Secretary of State - Page 8 of 12

Grafe Auction Co.
1025 Industrial Drive
Spring Valley, MN  55975
(507) 346-2440  (800) 328-5920

RANCHO COMMERCE CITY CO 12/19

INVOICE

Thu Dec 27 11:13:06 2012
Drawer #1

Bidder # 0010
JAIME A  VUEVA ZEPEDA
MI PUEBLO MARKET
7001 E 57TH PL
COMMERCE CITY CO  80022
720/971-7703

| Lot# | Description | Unit Price | Quan | Total Bid | Tax |
|------|-------------|-----------|------|-----------|-----|
| 490A | 4' x 8' maple butcher block table on stainless table and casters | 800.00 | 1 | 800.00 | Y |
| 519 | Stainless steel knee operated hand sink | 100.00 | 1 | 100.00 | Y |
| 520 | 8' stainless steel 3-compartment sink with left & right drainboards and pre-rinse | 300.00 | 1 | 300.00 | Y |
| 525 | 8' x 9' x 9' Crown/Tonka foam walk-in cooler with evap | 4,000.00 | 1 | 4000.00 | Y |
| 525A | 8' x 12' x 9' Crown/Tonka foam walk-in freezer with evap | 4,000.00 | 1 | 4000.00 | Y |
| 532 | 4' x 8' stainless steel exhaust hoods | 500.00 | 3 | 1500.00 | Y |
| 539 | 48" Imperial stainless steel gas charbroiler with stand | 1,300.00 | 1 | 1300.00 | Y |
| 541 | 3' x 8' stainless steel exhaust hood with fire system | 850.00 | 1 | 850.00 | Y |
| 555 | Stainless steel wall mount knee operated hand sink | 35.00 | 1 | 35.00 | Y |
| 556 | 8' stainless steel 3-compartment sink with left & right drainboards and pre-rinse | 300.00 | 1 | 300.00 | Y |
| 561 | 3 1/2' x 10' Greenheck stainless steel exhaust hood with fire system | 600.00 | 1 | 600.00 | Y |
| 562 | 3 1/2' x 7' Greenheck stainless steel exhaust hood with fire system | 600.00 | 1 | 600.00 | Y |
| 564 | Large stock pots | 20.00 | 2 | 40.00 | Y |
| 567 | 2 1/2' x 8' stainless steel poly top table with overshelf and undershelf | 150.00 | 1 | 150.00 | Y |
| 568 | Hobart H0851G (24-1039507) 2006 stainless steel 20-pan gas rotary bake oven | 6,000.00 | 1 | 6000.00 | Y |
| 579 | 2 1/2' x 4' stainless steel | 150.00 | 1 | 150.00 | Y |

UCC Financing Statement - 20132070122 - Colorado Secretary of State - Page 9 of 12

Grafe Auction Co.
1025 Industrial Drive
Spring Valley, MN  55975
(507) 346-2440  (800) 328-5920

RANCHO COMMERCE CITY CO 12/19

INVOICE

Thu Dec 27 11:13:06 2012
Drawer #1

Bidder # 0010
JAIME A  VUEVA ZEPEDA
MI PUEBLO MARKET
7001 E 57TH PL
COMMERCE CITY CO  80022
720/971-7703

| Lot# | Description | Unit Price | Quan | Total Bid | Tax |
|------|-------------|-----------|------|-----------|-----|
| | poly table with backsplash, undershelf, and drawer | | | | |
| 584 | Stainless steel wall mount knee operated hand sink | 50.00 | 1 | 50.00 | Y |
| 585 | 8' stainless steel 3-compartment sink with left & right drainboards and pre-rinse | 300.00 | 1 | 300.00 | Y |
| 587 | Stainless steel wall mount knee operated hand sink | 70.00 | 1 | 70.00 | Y |
| 589B | Bizerba SE8 meat slicer | 400.00 | 1 | 400.00 | Y |
| 593 | Stainless steel wall mount knee operated hand sink | 45.00 | 1 | 45.00 | Y |
| 598 | 6' Barker multi-deck deli back case | 450.00 | 1 | 450.00 | Y |
| 601 | 2 1/2' x 6' stainless steel poly top table with backsplash and undershelf | 175.00 | 1 | 175.00 | Y |
| 602 | 2' x 6' stainless steel poly top table with backsplash | 175.00 | 1 | 175.00 | Y |
| 605 | 2 1/2' x 6' stainless steel table with recessed sink | 150.00 | 1 | 150.00 | Y |
| 606 | 2 1/2' x 6' stainless steel table with recessed sink | 150.00 | 1 | 150.00 | Y |
| 611 | 13' x 32' x 9' Crown/Tonka foam walk-in cooler with evaps | 3,500.00 | 1 | 3500.00 | Y |
| 612 | 4' Aluminum 4-tier storage shelving units | 80.00 | 6 | 480.00 | Y |
| 615A | Biro 3 42 meat grinder | 1,500.00 | 1 | 1500.00 | Y |
| 625 | 4' aluminum boat racks | 5.00 | 3 | 15.00 | Y |
| 626 | 2' x 5' butchers block table | 60.00 | 1 | 60.00 | Y |
| 638 | 8' stainless steel 3-compartment sink with left & right drainboards and pre-rinse | 300.00 | 1 | 300.00 | Y |
| 639A | Krack 3-fan meat room evap coil | 10.00 | 2 | 20.00 | Y |
| 640 | 11' x 14' x 9' Crown/Tonka foam walk-in cooler with evap | | 1 | 0.00 | Y |

UCC Financing Statement - 20132070122 - Colorado Secretary of State - Page 10 of 12

Grafe Auction Co.
1025 Industrial Drive
Spring Valley, MN  55975
(507) 346-2440  (800) 328-5920


RANCHO COMMERCE CITY CO 12/19

INVOICE

Thu Dec 27 11:13:06 2012
Drawer #1

Bidder # 0010
JAIME A  VUEVA ZEPEDA
MI PUEBLO MARKET
7001 E 57TH PL
COMMERCE CITY CO   80022
720/971-7703


| Lot# | Description | Unit Price | Quan | Total Bid | Tax |
|------|-------------|-----------|------|-----------|-----|
| 671 | 2006 60" PTR 3400HD 6-rail baler | 3,700.00 | 1 | 3700.00 | Y |
| 683 | Hoshizaki dual head ice flaker, Follet LITS3250SG bin, and (3) Follet portable ice carts | 3,000.00 | 1 | 3000.00 | Y |
| 694 | Quantity assorted maintenance tools | 250.00 | 1 | 250.00 | Y |
| 699 | Stainless steel knee operated hand sink | 125.00 | 1 | 125.00 | Y |
| 704 | Employee lockers | 100.00 | 3 | 300.00 | Y |
| 705 | Employee lockers | 100.00 | 3 | 300.00 | Y |
| 708 | Breakroom counter and cabinets | 100.00 | 1 | 100.00 | Y |
| 709 | Conference table with chairs | | 1 | 0.00 | Y |
| 710 | White boards | | 2 | 0.00 | Y |
| 711 | 12' x 30' x 9' Crown/Tonka foam walk-in freezer | 8,250.00 | 1 | 8250.00 | Y |
| 732 | Hussmann Protocol 2006 PAV06SK (1040404200622084) 82hp low temp freon based (404a) compressor rack with (3) 20hp and 22hp, 2006 Copeland pumps (208v) | 24,000.00 | 1 | 24000.00 | Y |
| 733 | Hussmann Protocol 2006 PAV06SK (1040404200620242) 132hp medium temp freon based (404a) compressor rack with (6) 2006 Copeland 22hp pumps (208v) | 24,000.00 | 1 | 24000.00 | Y |
| 734 | Hussmann Protocol 2006 PAV06SK (1040403200620214) 84hp split temp freon based compressor rack with 2006 10hp 12hp, & 12hp low temp and 2006 10hp, 20hp, & 20hp medium temp pumps | 24,000.00 | 1 | 24000.00 | Y |
| 735 | Hussmann Protocol 2006 PAH06SK (1040404200620240) 132hp medium temp freon based (404a) compressor rack with (6) 2006 Copeland 22hp pumps (208v) | 24,000.00 | 1 | 24000.00 | Y |

Grafe Auction Co.
1025 Industrial Drive
Spring Valley, MN  55975
(507) 346-2440  (800) 328-5920

RANCHO COMMERCE CITY CO 12/19

INVOICE

Thu Dec 27 11:13:06 2012
Drawer #1

Bidder # 0010
JAIME A  VUEVA ZEPEDA
MI PUEBLO MARKET
7001 E 57TH PL
COMMERCE CITY CO   80022
720/971-7703

| Lot# | Description | Unit Price | Quan | Total Bid | Tax |
|------|-------------|-----------|------|-----------|-----|
| 736 | Hussmann Protocol 2006 PAH06SK (1040404200620213) 120hp medium temp freon based (404a) compressor rack with (6) 2006 Copeland 20hp pumps (208v) | 24,000.00 | 1 | 24000.00 | Y |
| 737 | Warren/Sherer TD3-4010 RC-A 42.5hp medium temp compressor rack with (3) Copeland compressors | 1,500.00 | 1 | 1500.00 | Y |
| 739 | Krack 12-fan rooftop condensor LEVF-26410K-TF-B313 (Rack A, B and C) | 4,500.00 | 1 | 4500.00 | Y |
| 740 | Krack 12-fan rooftop condensor LAV23410K-TF-B313 (Rack D and E) | 4,500.00 | 1 | 4500.00 | Y |
| 741 | COPPER | 25,000.00 | 1 | 25000.00 | Y |

|                    |            |
|--------------------|------------|
| Taxable Purchases  | 550,097.50 |
| Total Purchases    | 550,097.50 |
| Buyer's Premium    | 82,514.63  |
| Sales Tax          | 52,190.50  |
| Total              | 684,802.63 |
|                    |            |
| Balance Due        | 684,802.63 |

REMOVAL:  TODAY WEDNESDAY 12/19 THROUGH MONDAY 12/24 FROM 7AM TO 6PM
RANDY JACKSON 405-625-5171

Thank you for your patronage.
**Grafe Auction Co.**

ACCEPTED BY:_____
ALL SALES ARE FINAL:
                    HAPPY HOLIDAYS

EXHIBIT D

# ⁺HARVEST MEAT COMPANY, INC.

CUST #9046, MI PUEBLO LATIN MARKET, INC.

| DATE | TRANSACTION | DOC# | SHIP-TO NAME | SHIP-TO ADDRESS | CITY | STATE | AMOUNT | SUBTOTAL |
|------|-------------|------|--------------|-----------------|------|-------|--------|----------|
| 11/20/14 | SO SALES REG | 222343 | MI PUEBLO LATIN MARKET | 15585 E COLFAX AVE | AURORA | CO | (87.88) | |
| 12/12/14 | SO SALES REG | 246353 | MI PUEBLO LATIN MARKET | 15585 E COLFAX AVE | AURORA | CO | 6,438.00 | |
| 12/15/14 | SO SALES REG | 249353 | MI PUEBLO LATIN MARKET | 15585 E COLFAX AVE | AURORA | CO | 5,436.12 | |
| 12/16/14 | SO SALES REG | 250280 | MI PUEBLO LATIN MARKET | 15585 E COLFAX AVE | AURORA | CO | 1,629.69 | |
| 12/16/14 | SO SALES REG | 251649 | MI PUEBLO LATIN MARKET | 15585 E COLFAX AVE | AURORA | CO | 11,160.73 | |
| 12/19/14 | SO SALES REG | 255310 | MI PUEBLO LATIN MARKET | 15585 E COLFAX AVE | AURORA | CO | 7,596.88 | |
| 12/22/14 | SO SALES REG | 258401 | MI PUEBLO LATIN MARKET | 15585 E COLFAX AVE | AURORA | CO | 10,604.48 | |
| 12/23/14 | SO SALES REG | 260509 | MI PUEBLO LATIN MARKET | 15585 E COLFAX AVE | AURORA | CO | 9,769.69 | |
| 12/23/14 | SO SALES REG | 261074 | MI PUEBLO LATIN MARKET | 15585 E COLFAX AVE | AURORA | CO | 715.44 | |
| 12/24/14 | SO SALES REG | 261638 | MI PUEBLO LATIN MARKET | 15585 E COLFAX AVE | AURORA | CO | 2,545.91 | |
| 12/26/14 | SO SALES REG | 263609 | MI PUEBLO LATIN MARKET | 15585 E COLFAX AVE | AURORA | CO | 3,561.89 | |
| 12/30/14 | SO SALES REG | 266432 | MI PUEBLO LATIN MARKET | 15585 E COLFAX AVE | AURORA | CO | 9,737.17 | |
| 12/30/14 | SO SALES REG | 267542 | MI PUEBLO LATIN MARKET | 15585 E COLFAX AVE | AURORA | CO | 876.00 | |
| 12/30/14 | SO SALES REG | 267807 | MI PUEBLO LATIN MARKET | 15585 E COLFAX AVE | AURORA | CO | 1,956.18 | |
| 12/31/14 | SO SALES REG | 269706 | MI PUEBLO LATIN MARKET | 15585 E COLFAX AVE | AURORA | CO | 6,472.98 | |
| 01/06/15 | SO SALES REG | 274724 | MI PUEBLO LATIN MARKET | 15585 E COLFAX AVE | AURORA | CO | 2,842.90 | |
| 01/07/15 | SO SALES REG | 275909 | MI PUEBLO LATIN MARKET | 15585 E COLFAX AVE | AURORA | CO | 5,061.11 | |
| 01/07/15 | SO SALES REG | 276041 | MI PUEBLO LATIN MARKET | 15585 E COLFAX AVE | AURORA | CO | 3,203.65 | |
| 01/09/15 | SO SALES REG | 278208 | MI PUEBLO LATIN MARKET | 15585 E COLFAX AVE | AURORA | CO | 5,407.62 | |
| 01/12/15 | SO SALES REG | 281002 | MI PUEBLO LATIN MARKET | 15585 E COLFAX AVE | AURORA | CO | 5,205.78 | |
| 01/13/15 | SO SALES REG | 282158 | MI PUEBLO LATIN MARKET | 15585 E COLFAX AVE | AURORA | CO | 3,767.15 | |
| 01/14/15 | SO SALES REG | 284191 | MI PUEBLO LATIN MARKET | 15585 E COLFAX AVE | AURORA | CO | 4,069.73 | |
| 01/16/15 | SO SALES REG | 286491 | MI PUEBLO LATIN MARKET | 15585 E COLFAX AVE | AURORA | CO | 11,814.43 | |
| 01/20/15 | SO SALES REG | 290352 | MI PUEBLO LATIN MARKET | 15585 E COLFAX AVE | AURORA | CO | 5,241.33 | |
| 01/21/15 | SO SALES REG | 292201 | MI PUEBLO LATIN MARKET | 15585 E COLFAX AVE | AURORA | CO | 3,650.16 | |
| 01/23/15 | SO SALES REG | 294607 | MI PUEBLO LATIN MARKET | 15585 E COLFAX AVE | AURORA | CO | 13,438.59 | |
| 01/23/15 | SO SALES REG | 295367 | MI PUEBLO LATIN MARKET | 15585 E COLFAX AVE | AURORA | CO | 669.60 | |
| 01/27/15 | SO SALES REG | 299682 | MI PUEBLO LATIN MARKET | 15585 E COLFAX AVE | AURORA | CO | 6,407.65 | |
| 01/30/15 | SO SALES REG | 302734 | MI PUEBLO LATIN MARKET | 15585 E COLFAX AVE | AURORA | CO | 9,116.13 | |
| 02/03/15 | SO SALES REG | 307659 | MI PUEBLO LATIN MARKET | 15585 E COLFAX AVE | AURORA | CO | 4,758.88 | |

| Date | Type | Num | Name | Address | City | State | Amount | Total |
|---|---|---|---|---|---|---|---|---|
| 02/04/15 | SO SALES REG | 308566 | MI PUEBLO LATIN MARKET | 15585 E COLFAX AVE | AURORA | CO | 3,897.45 | |
| 02/06/15 | SO SALES REG | 311214 | MI PUEBLO LATIN MARKET | 15585 E COLFAX AVE | AURORA | CO | 18,613.24 | |
| 02/10/15 | SO SALES REG | 315956 | MI PUEBLO LATIN MARKET | 15585 E COLFAX AVE | AURORA | CO | 6,882.65 | |
| 02/10/15 | SO SALES REG | 316213 | MI PUEBLO LATIN MARKET | 15585 E COLFAX AVE | AURORA | CO | 1,033.09 | |
| 02/13/15 | SO SALES REG | 319137 | MI PUEBLO LATIN MARKET | 15585 E COLFAX AVE | AURORA | CO | 11,609.26 | 205,103.68 |
| 12/16/14 | SO SALES REG | 250539 | MI PUEBLO LATIN MARKET #2 | 9171 WASHINGTON ST | THORNTON | CO | 1,587.52 | |
| 12/16/14 | SO SALES REG | 251234 | MI PUEBLO LATIN MARKET #2 | 9171 WASHINGTON ST | THORNTON | CO | 2,643.05 | |
| 12/16/14 | SO SALES REG | 251665 | MI PUEBLO LATIN MARKET #2 | 9171 WASHINGTON ST | THORNTON | CO | 14,101.75 | |
| 12/19/14 | SO SALES REG | 255232 | MI PUEBLO LATIN MARKET #2 | 9171 WASHINGTON ST | THORNTON | CO | 5,353.30 | |
| 12/22/14 | SO SALES REG | 258400 | MI PUEBLO LATIN MARKET #2 | 9171 WASHINGTON ST | THORNTON | CO | 8,241.96 | |
| 12/30/14 | SO SALES REG | 266679 | MI PUEBLO LATIN MARKET #2 | 9171 WASHINGTON ST | THORNTON | CO | 9,364.48 | |
| 12/30/14 | SO SALES REG | 267543 | MI PUEBLO LATIN MARKET #2 | 9171 WASHINGTON ST | THORNTON | CO | 2,628.00 | |
| 12/30/14 | SO SALES REG | 267820 | MI PUEBLO LATIN MARKET #2 | 9171 WASHINGTON ST | THORNTON | CO | 1,939.62 | |
| 12/30/14 | SO SALES REG | 268142 | MI PUEBLO LATIN MARKET #2 | 9171 WASHINGTON ST | THORNTON | CO | 9,560.63 | |
| 01/13/15 | SO SALES REG | 282011 | MI PUEBLO LATIN MARKET #2 | 9171 WASHINGTON ST | THORNTON | CO | 6,712.20 | |
| 01/13/15 | SO SALES REG | 283239 | MI PUEBLO LATIN MARKET #2 | 9171 WASHINGTON ST | THORNTON | CO | 1,007.42 | |
| 01/14/15 | SO SALES REG | 284306 | MI PUEBLO LATIN MARKET #2 | 9171 WASHINGTON ST | THORNTON | CO | 3,216.60 | |
| 01/16/15 | SO SALES REG | 286210 | MI PUEBLO LATIN MARKET #2 | 9171 WASHINGTON ST | THORNTON | CO | 9,639.11 | |
| 01/20/15 | SO SALES REG | 290475 | MI PUEBLO LATIN MARKET #2 | 9171 WASHINGTON ST | THORNTON | CO | 2,799.95 | |
| 01/23/15 | SO SALES REG | 294342 | MI PUEBLO LATIN MARKET #2 | 9171 WASHINGTON ST | THORNTON | CO | 9,558.08 | |
| 01/27/15 | SO SALES REG | 299678 | MI PUEBLO LATIN MARKET #2 | 9171 WASHINGTON ST | THORNTON | CO | 6,289.98 | |
| 01/30/15 | SO SALES REG | 302844 | MI PUEBLO LATIN MARKET #2 | 9171 WASHINGTON ST | THORNTON | CO | 5,366.04 | |
| 02/04/15 | SO SALES REG | 308586 | MI PUEBLO LATIN MARKET #2 | 9171 WASHINGTON ST | THORNTON | CO | 7,554.94 | |
| 02/06/15 | SO SALES REG | 310833 | MI PUEBLO LATIN MARKET #2 | 9171 WASHINGTON ST | THORNTON | CO | 10,360.18 | |
| 02/10/15 | SO SALES REG | 316245 | MI PUEBLO LATIN MARKET #2 | 9171 WASHINGTON ST | THORNTON | CO | 3,250.29 | |
| 02/13/15 | SO SALES REG | 319579 | MI PUEBLO LATIN MARKET #2 | 9171 WASHINGTON ST | THORNTON | CO | 8,195.38 | 129,370.48 |
| 12/12/14 | SO SALES REG | 246315 | MI PUEBLO LATIN MARKET #3 | 6941 E 80TH AVE | COMMERCE CITY | CO | 1203.95 | |
| 12/15/14 | SO SALES REG | 249286 | MI PUEBLO LATIN MARKET #3 | 6941 E 80TH AVE | COMMERCE CITY | CO | 2,620.79 | |
| 12/16/14 | SO SALES REG | 250292 | MI PUEBLO LATIN MARKET #3 | 6941 E 80TH AVE | COMMERCE CITY | CO | 954.58 | |
| 12/22/14 | SO SALES REG | 258384 | MI PUEBLO LATIN MARKET #3 | 6941 E 80TH AVE | COMMERCE CITY | CO | 2,310.66 | |
| 01/06/15 | SO SALES REG | 274617 | MI PUEBLO LATIN MARKET #3 | 6941 E 80TH AVE | COMMERCE CITY | CO | 300.53 | |
| 01/12/15 | SO SALES REG | 280955 | MI PUEBLO LATIN MARKET #3 | 6941 E 80TH AVE | COMMERCE CITY | CO | 2,612.56 | |
| 01/13/15 | SO SALES REG | 281609 | MI PUEBLO LATIN MARKET #3 | 6941 E 80TH AVE | COMMERCE CITY | CO | 1,314.49 | |
| 01/14/15 | SO SALES REG | 284307 | MI PUEBLO LATIN MARKET #3 | 6941 E 80TH AVE | COMMERCE CITY | CO | 2,261.88 | |
| 01/16/15 | SO SALES REG | 286486 | MI PUEBLO LATIN MARKET #3 | 6941 E 80TH AVE | COMMERCE CITY | CO | 1,316.43 | |
| 01/21/15 | SO SALES REG | 292227 | MI PUEBLO LATIN MARKET #3 | 6941 E 80TH AVE | COMMERCE CITY | CO | 2,113.76 | |

| Date | Type | Num | Store | Address | City | State | Amount | Total |
|------|------|-----|-------|---------|------|-------|--------|-------|
| 01/23/15 | SO SALES REG | 294345 | MI PUEBLO LATIN MARKET #3 | 6941 E 80TH AVE | COMMERCE CITY | CO | 1,376.22 | |
| 01/27/15 | SO SALES REG | 299674 | MI PUEBLO LATIN MARKET #3 | 6941 E 80TH AVE | COMMERCE CITY | CO | 2,392.61 | |
| 01/30/15 | SO SALES REG | 302846 | MI PUEBLO LATIN MARKET #3 | 6941 E 80TH AVE | COMMERCE CITY | CO | 1,298.71 | |
| 02/03/15 | SO SALES REG | 307635 | MI PUEBLO LATIN MARKET #3 | 6941 E 80TH AVE | COMMERCE CITY | CO | 3,654.11 | |
| 02/06/15 | SO SALES REG | 310836 | MI PUEBLO LATIN MARKET #3 | 6941 E 80TH AVE | COMMERCE CITY | CO | 2,312.73 | |
| 02/10/15 | SO SALES REG | 315957 | MI PUEBLO LATIN MARKET #3 | 6941 E 80TH AVE | COMMERCE CITY | CO | 3,031.86 | |
| 02/11/15 | SO SALES REG | 317022 | MI PUEBLO LATIN MARKET #3 | 6941 E 80TH AVE | COMMERCE CITY | CO | 294.69 | |
| 02/13/15 | SO SALES REG | 319581 | MI PUEBLO LATIN MARKET #3 | 6941 E 80TH AVE | COMMERCE CITY | CO | 1,439.09 | |
| 12/12/14 | SO SALES REG | 247273 | MI PUEBLO LATIN MARKET #3 | 6941 E 80TH AVE | COMMERCE CITY | CO | 2,046.26 | 34,855.91 |
| 12/15/14 | SO SALES REG | 249289 | MI PUEBLO LATIN MARKET #4 | 125 KNOX COURT | DENVER | CO | 960.45 | |
| 12/16/14 | SO SALES REG | 250294 | MI PUEBLO LATIN MARKET #4 | 125 KNOX COURT | DENVER | CO | 1,005.18 | |
| 12/16/14 | SO SALES REG | 251284 | MI PUEBLO LATIN MARKET #4 | 125 KNOX COURT | DENVER | CO | 1,863.73 | |
| 12/19/14 | SO SALES REG | 255319 | MI PUEBLO LATIN MARKET #4 | 125 KNOX COURT | DENVER | CO | 1,668.96 | |
| 12/23/14 | SO SALES REG | 259777 | MI PUEBLO LATIN MARKET #4 | 125 KNOX COURT | DENVER | CO | 5,151.45 | |
| 12/31/14 | SO SALES REG | 269701 | MI PUEBLO LATIN MARKET #4 | 125 KNOX COURT | DENVER | CO | 1,821.22 | |
| 01/06/15 | SO SALES REG | 273724 | MI PUEBLO LATIN MARKET #4 | 125 KNOX COURT | DENVER | CO | 961.33 | |
| 01/07/15 | SO SALES REG | 276187 | MI PUEBLO LATIN MARKET #4 | 125 KNOX COURT | DENVER | CO | 1,526.43 | |
| 01/09/15 | SO SALES REG | 278455 | MI PUEBLO LATIN MARKET #4 | 125 KNOX COURT | DENVER | CO | 2,565.03 | |
| 01/13/15 | SO SALES REG | 282145 | MI PUEBLO LATIN MARKET #4 | 125 KNOX COURT | DENVER | CO | 2,216.54 | |
| 01/13/15 | SO SALES REG | 283155 | MI PUEBLO LATIN MARKET #4 | 125 KNOX COURT | DENVER | CO | 1,783.44 | |
| 01/16/15 | SO SALES REG | 286217 | MI PUEBLO LATIN MARKET #4 | 125 KNOX COURT | DENVER | CO | 1,394.92 | |
| 01/19/15 | SO SALES REG | 289375 | MI PUEBLO LATIN MARKET #4 | 125 KNOX COURT | DENVER | CO | 505.79 | |
| 01/23/15 | SO SALES REG | 294597 | MI PUEBLO LATIN MARKET #4 | 125 KNOX COURT | DENVER | CO | 4,282.84 | |
| 01/30/15 | SO SALES REG | 302852 | MI PUEBLO LATIN MARKET #4 | 125 KNOX COURT | DENVER | CO | 4,229.21 | |
| 02/03/15 | SO SALES REG | 307626 | MI PUEBLO LATIN MARKET #4 | 125 KNOX COURT | DENVER | CO | 4,737.96 | |
| 02/03/15 | SO SALES REG | 307636 | MI PUEBLO LATIN MARKET #4 | 125 KNOX COURT | DENVER | CO | 2,670.41 | |
| 02/06/15 | SO SALES REG | 310931 | MI PUEBLO LATIN MARKET #4 | 125 KNOX COURT | DENVER | CO | 3,793.68 | |
| 02/11/15 | SO SALES REG | 317020 | MI PUEBLO LATIN MARKET #4 | 125 KNOX COURT | DENVER | CO | 293.75 | |
| 02/13/15 | SO SALES REG | 319693 | MI PUEBLO LATIN MARKET #4 | 125 KNOX COURT | DENVER | CO | 3,149.44 | 46,581.76 |
| 12/16/14 | SO SALES REG | 250293 | MI PUEBLO LATIN MARKET #6 | 3200 W. COLFAX AVE. | DENVER | CO | 1,022.86 | |
| 12/16/14 | SO SALES REG | 251255 | MI PUEBLO LATIN MARKET #6 | 3200 W. COLFAX AVE. | DENVER | CO | 3,829.12 | |
| 12/30/14 | SO SALES REG | 266913 | MI PUEBLO LATIN MARKET #6 | 3200 W. COLFAX AVE. | DENVER | CO | 2,445.74 | |
| 01/06/15 | SO SALES REG | 274616 | MI PUEBLO LATIN MARKET #6 | 3200 W. COLFAX AVE. | DENVER | CO | 3,000.08 | |
| 01/13/15 | SO SALES REG | 283154 | MI PUEBLO LATIN MARKET #6 | 3200 W. COLFAX AVE. | DENVER | CO | 1,633.51 | |
| 01/16/15 | SO SALES REG | 286222 | MI PUEBLO LATIN MARKET #6 | 3200 W. COLFAX AVE. | DENVER | CO | 1,803.80 | |
| 01/19/15 | SO SALES REG | 289377 | MI PUEBLO LATIN MARKET #6 | 3200 W. COLFAX AVE. | DENVER | CO | 1,156.39 | |
| 01/23/15 | SO SALES REG | 294603 | MI PUEBLO LATIN MARKET #6 | 3200 W. COLFAX AVE. | DENVER | CO | 3,948.69 | |

| Date | Type | Num | Name | Address | City | State | Amount | Total |
|---|---|---|---|---|---|---|---|---|
| 01/27/15 | SO SALES REG | 299676 | MI PUEBLO LATIN MARKET #6 | 3200 W. COLFAX AVE. | DENVER | CO | 2,363.05 | |
| 01/30/15 | SO SALES REG | 302842 | MI PUEBLO LATIN MARKET #6 | 3200 W. COLFAX AVE. | DENVER | CO | 3,037.07 | |
| 02/03/15 | SO SALES REG | 307616 | MI PUEBLO LATIN MARKET #6 | 3200 W. COLFAX AVE. | DENVER | CO | 3,633.07 | |
| 02/06/15 | SO SALES REG | 310934 | MI PUEBLO LATIN MARKET #6 | 3200 W. COLFAX AVE. | DENVER | CO | 3,192.14 | |
| 02/11/15 | SO SALES REG | 317021 | MI PUEBLO LATIN MARKET #6 | 3200 W. COLFAX AVE. | DENVER | CO | 293.99 | |
| 02/13/15 | SO SALES REG | 319698 | MI PUEBLO LATIN MARKET #6 | 3200 W. COLFAX AVE. | DENVER | CO | 1,355.99 | 32,715.50 |
| 12/12/14 | SO SALES REG | 246314 | MI PUEBLO LATIN MARKET INC | 6040 E 64TH AVENUE | COMMERCE CITY | CO | 803.10 | |
| 12/16/14 | SO SALES REG | 250290 | MI PUEBLO LATIN MARKET INC | 6040 E 64TH AVENUE | COMMERCE CITY | CO | 1,017.28 | |
| 12/17/14 | SO SALES REG | 252503 | MI PUEBLO LATIN MARKET INC | 6040 E 64TH AVENUE | COMMERCE CITY | CO | 247.00 | |
| 01/05/15 | SO SALES REG | 272561 | MI PUEBLO LATIN MARKET INC | 6040 E 64TH AVENUE | COMMERCE CITY | CO | 1,518.39 | |
| 01/13/15 | SO SALES REG | 281607 | MI PUEBLO LATIN MARKET INC | 6040 E 64TH AVENUE | COMMERCE CITY | CO | 2,395.88 | |
| 01/13/15 | SO SALES REG | 283241 | MI PUEBLO LATIN MARKET INC | 6040 E 64TH AVENUE | COMMERCE CITY | CO | 2,098.56 | |
| 01/15/15 | SO SALES REG | 285284 | MI PUEBLO LATIN MARKET INC | 6040 E 64TH AVENUE | COMMERCE CITY | CO | 1,571.72 | |
| 01/16/15 | SO SALES REG | 286487 | MI PUEBLO LATIN MARKET INC | 6040 E 64TH AVENUE | COMMERCE CITY | CO | 1,578.39 | |
| 01/21/15 | SO SALES REG | 292202 | MI PUEBLO LATIN MARKET INC | 6040 E 64TH AVENUE | COMMERCE CITY | CO | 1,195.48 | |
| 01/23/15 | SO SALES REG | 294344 | MI PUEBLO LATIN MARKET INC | 6040 E 64TH AVENUE | COMMERCE CITY | CO | 1,782.85 | |
| 01/27/15 | SO SALES REG | 299673 | MI PUEBLO LATIN MARKET INC | 6040 E 64TH AVENUE | COMMERCE CITY | CO | 2,174.28 | |
| 01/30/15 | SO SALES REG | 302630 | MI PUEBLO LATIN MARKET INC | 6040 E 64TH AVENUE | COMMERCE CITY | CO | 2,166.97 | |
| 02/03/15 | SO SALES REG | 307618 | MI PUEBLO LATIN MARKET INC | 6040 E 64TH AVENUE | COMMERCE CITY | CO | 1,216.54 | |
| 02/04/15 | SO SALES REG | 308532 | MI PUEBLO LATIN MARKET INC | 6040 E 64TH AVENUE | COMMERCE CITY | CO | 980.05 | |
| 02/06/15 | SO SALES REG | 311226 | MI PUEBLO LATIN MARKET INC | 6040 E 64TH AVENUE | COMMERCE CITY | CO | 4,342.60 | |
| 02/10/15 | SO SALES REG | 315958 | MI PUEBLO LATIN MARKET INC | 6040 E 64TH AVENUE | COMMERCE CITY | CO | 2,044.19 | |
| 02/10/15 | SO SALES REG | 316246 | MI PUEBLO LATIN MARKET INC | 6040 E 64TH AVENUE | COMMERCE CITY | CO | 1,611.25 | |
| 02/13/15 | SO SALES REG | 319582 | MI PUEBLO LATIN MARKET INC | 6040 E 64TH AVENUE | COMMERCE CITY | CO | 1,672.47 | 30,417.00 |

479,044.33